In re ASBESTOS LITIGATION.

Appeal of RAYMARK INDUSTRIES, INC. Appellant in No. 86–5236.

In re ASBESTOS LITIGATION.

DANFIELD, et al

v.

JOHNS–MANVILLE SALES CORP., etc.,

Appeal of OWENS–ILLINOIS, INC., Keene Corporation, Pittsburgh-Corning Corporation, The Celotex Corporation, Armstrong Cork Company, Eagle-Picher Industries, Inc., Owens-Corning Fiberglas Corporation, and Fibreboard Corporation, Appellants in No. 86–5237.

In re ASBESTOS LITIGATION.

John W. GREGORY and Zelda F. Gregory, His Wife, Zelda F. Gregory, Administratrix and Administratrix Ad Prosequendum of the Estate of John W. Gregory, Deceased; Zelda F. Gregory, Individually; and Brian Gregory, a Minor by His Natural Parent and Guardian Zelda F. Gregory

v.

GENERAL MOTORS CORPORATION, Joseph Doe, Tom Doe, Harry Doe, Robert Doe, Ken Doe, Daniel Doe, Larry Doe, Edward Doe, Sam Doe, Jack Doe, Fred Doe, Vince Doe.

Appeal of GENERAL MOTORS CORPORATION, Appellant in No. 86–5370.

Nos. 86–5236, 86–5237 and 86–5370.

United States Court of Appeals, Third Circuit.

Argued Feb. 24, 1987.

Decided Sept. 22, 1987.

As Amended Sept. 28 and Oct. 8, 1987.

Rehearings and Rehearings En Banc Denied Nov. 2, 1987.

Kathleen F. Moran, (argued), Morgan, Melhuish, Monaghan, Arvidson, Abrutyn & Lisowski, Livingston, N.J., for appellant Raymark Industries, Inc.

Gita F. Rothschild, (argued), McCarter & English, Newark, N.J., for appellants Owens-Illinois, Inc., et al.

David M. McCann, (argued), Carpenter, Bennett & Morrissey, Newark, N.J., for appellant General Motors Corp.

James C. Gavin, (argued), Gavin & Gavin, P.A., Haddonfield, N.J., for appellees Bruce E. Danfield, et al. and Zelda F. Gregory, et al.

Allan M. Darnell, Christopher M. Placitella, Wilentz, Goldman & Spitzer, P.C., Woodbridge, N.J., for Amicus Curiae, on behalf of various plaintiffs—approximately 1000 individuals.

Before WEIS, BECKER and HUNTER, Circuit Judges.

## OPINION OF THE COURT

WEIS, Circuit Judge.

■ The district court has certified to us the question whether decisions of the New Jersey Supreme Court violate the Equal Protection Clause in abolishing the state-of-the-art defense in asbestos personal injury cases. We determine that a common law precedent announced by a state's highest court is "law" within the meaning of the Equal Protection Clause. Using the rational basis standard, we conclude that the state court rulings survive the constitutional challenge.

The district court of New Jersey consolidated all of its pending asbestos cases for argument and disposition of the defendants' attack on the state supreme court's bar against "state-of-the-art" evidence in those personal injury cases. Sitting in banc, the district court rejected the defendants' contention that they were denied equal protection and certified the question to us under 28 U.S.C. § 1292(b). We accepted the interlocutory appeal.

Asbestos litigation poses a serious problem for American tort law, which traditionally has provided for a "one-on-one" adjudication of claims.[1] The formidable number of asbestos suits has prompted efforts to adapt the procedural framework of the existing tort system with its inefficiencies, high costs, and inconsistent judgments to the pressing demands of this massive litigation. *See In re School Asbestos Litigation*, 789 F.2d 996, 1000–01 (3d Cir.1986).

More than 30,000 asbestos personal injury claims were filed nationwide by 1986, and an additional 180,000 claims are projected to be on court dockets by the year 2010. *Id.* at 1000. Because no federal statute governs the substantive law applicable to these claims, they are controlled by the tort laws of the various states under theories of negligence, warranty, or strict liability. The courts in New Jersey, both state and federal, have been confronted by a particularly heavy concentration of these cases.

New Jersey common law recognizes the doctrine of strict liability in products liability claims. The supreme court of the state first adopted that theory in *Henningsen v. Bloomfield Motors*, 32 N.J. 358, 161 A.2d 69 (1960), and later decisions expanded its scope. *See Restatement (Second) of Torts* § 402A. *Freund v. Cellofilm Properties, Inc.*, 87 N.J. 229, 432 A.2d 925 (1981); *Suter v. San Angelo Foundry & Machine Co.*, 81 N.J. 150, 406 A.2d 140 (1979); *Santor v. A & M Karagheusian*, 44 N.J. 52, 207 A.2d 305 (1965).

In 1982, the Supreme Court of New Jersey issued a controversial decision in *Beshada v. Johns-Manville Products Corp.*, 90 N.J. 191, 447 A.2d 539 (1982). The plaintiffs there claimed damages based on the defendants' failure to warn of the dangers of asbestos. In response, the defendants asserted the "state-of-the-art" defense—that at the relevant times they did not know, nor could have known, of the danger of their products.

The state supreme court ruled that "culpability is irrelevant" in products liability cases because "[s]trict liability focuses on the product, not the fault of the manufacturer." *Id.* 447 A.2d at 546. Accordingly,

---

1. A similar difficulty arose in the Agent Orange litigation, where the mass tort claims challenged the capacity of traditional rules to deal effectively with numerous suits involving multiple plaintiffs and defendants. There, too, the practical realities of case management coupled with the complexities of the claims imposed substantial hardships on existing tort procedures. *See In re: "Agent Orange" Product Liability Litigation*, 506 F. Supp. 737, 782–87 (E.D.N.Y.1979).

a rule excluding the state-of-the-art defense would be consistent with the underlying policies of strict liability and would further its goals of risk spreading, accident avoidance, and simplification of the fact-finding process. The court reasoned that if the expenses arising from these claims were allocated to the costs of production, the manufacturers would be encouraged to improve product safety. Elimination of the defense would also ease the costly and time-consuming burden of proving "scientific knowability" and avert juror confusion about the differences between negligence and strict liability. *Id.* 447 A.2d at 547–49. The *Beshada* opinion was not limited to asbestos cases, but applied to all products liability suits.

Two years later, the same court allowed drug manufacturers to assert the state-of-the-art defense, concluding that producers of pharmaceuticals have a duty to warn about dangers of which they know or should know based on reasonably obtainable or available knowledge. *Feldman v. Lederle Laboratories,* 97 N.J. 429, 452, 479 A.2d 374, 386 (1984). Despite this shift in position, however, *Feldman* did not overrule *Beshada;* the court chose instead to explicitly restrict the earlier case to "the circumstances giving rise to its holding." *Id.*

One month later, a defendant asbestos manufacturer relied on *Feldman* and sought permission to introduce state-of-the-art evidence in a suit then pending in the state court. The trial court denied the motion on the ground that New Jersey law prohibited asbestos manufacturers from asserting the defense. *In the Matter of Asbestos Litigation Venued in Middlesex County,* No. L–52237–81 (N.J.Super.Ct., Law Div.), *aff'd,* 99 N.J. 201, 491 A.2d 700 (1984). The state supreme court summarily affirmed, stating: "[h]aving recognized that *Beshada* [citation omitted] applies to all pending asbestos cases, the ... Order of the Superior Court ... is summarily affirmed." *In the Matter of Asbestos Litiga-*

*tion Venued in Middlesex County,* 99 N.J. 201, 491 A.2d 700 (1984).

The present appeal arises out of this unsettled background. In various personal injury cases brought in the district court, defendant asbestos manufacturers attempted to introduce evidence on the state-of-the-art defense. They alleged that *Beshada*'s preclusion of that defense had the effect of treating them discriminatorily and less favorably than all other manufacturers. To avoid inconsistent rulings, the district court considered the matter in banc and entered an order applicable to all of its pending asbestos cases. *In re Asbestos Litigation,* 628 F.Supp. 774 (D.N.J.1986).

A majority of the district judges decided that the defendants' request should be denied. In their view, legitimate concerns of case management, economics, as well as social welfare policy affecting exposed plaintiffs justified preclusion of the state-of-the-art defense. *Id.* at 779. Noting that strict liability in workmen's compensation had withstood similar equal protection attacks, *id.* at 779 n. 3, and finding a rational relationship between the *Beshada* ruling and its goals, the judges rejected the constitutional challenge.

A minority of the judges dissented on the grounds that the state supreme court had neither clearly articulated its rationale for eliminating the defense nor substantiated its expectations that the anticipated benefits would result.[2]

On appeal to this court, defendants contend that the New Jersey Supreme Court's decisions unconstitutionally discriminate among categories of civil litigants because no rational basis for the classification can be posited. Defendants also maintain that by failing to give adequate reason for its action, the state court violated the Due Process Clause of the Fourteenth Amendment.

Plaintiffs assert that the rational basis test is the appropriate standard for reviewing this equal protection challenge and that

---

**2.** *See In re Asbestos Litigation,* 628 F. Supp. 774 (D.N.J.1986) (en banc), Judge Bissell wrote the opinion for the majority of eight judges and

Chief Judge Fisher wrote for the six dissenting judges.

the wisdom of the state common law rule is not at issue.

First, we observe the somewhat unusual posture in which this case reaches us. The attack on the ruling, or more accurately the series of rulings, of the state supreme court did not come to the district court as a direct appeal.

■ A United States District Court may not entertain an appeal from judgments of the highest court of a state. Only the United States Supreme Court may exercise such review, and then only in cases within its jurisdiction. *See District of Columbia Court of Appeals v. Feldman,* 460 U.S. 462, 482, 103 S.Ct. 1303, 1314, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust,* 263 U.S. 413, 416, 44 S.Ct. 149, 150, 68 L.Ed. 362 (1923). The parties to the cases at hand constitute different groups than those in the challenged state court litigation, and hence neither res judicata nor law of the case principles apply. Defendants here have no avenue to attack the precedential effect of the New Jersey judgment governing their case except through objections to rulings in these cases filed in federal court.

The question presented to the district court, and now to us, is a variation on the theme of *Erie R.R. Co. v. Tompkins,* 304 U.S. 64, 58 S.Ct. 817, 82 L.Ed. 1188 (1938), that is, whether the New Jersey decisions are binding even if their tenor is not in harmony with the federal constitution.

*Erie* requires that, in diversity cases, federal courts apply the substantive law produced by the state legislature or the highest court of the state. The *Erie* doctrine envisions a federal district court in diversity functioning as would a state trial court in similar circumstances.

There is, however, a fundamental difference between the two judicial systems that affects the application of the appropriate law. The state trial court is bound by its judicial hierarchical organization to follow the state supreme court's rulings on constitutionality despite possible doubt about the correctness of the decisions. In the absence of binding federal precedent, the state trial court should defer to the highest court of the state. The federal district court, however, takes as its authority on federal constitutional issues decisions of the United States Courts of Appeals and the United States Supreme Court, rather than those of the state supreme court.

The case before us differs from that where state court action usually is subjected to federal scrutiny—the habeas corpus petition. In that setting, a district court reviews the very same case adjudicated by a state appellate court. Here, however, the district court acts in the first instance on a case never before a state tribunal, yet governed by that state's precedent.

■ The threshold issue, thus, is whether *Erie* controls in circumstances where state law violates the federal constitution. Because the United States District Courts have the primary obligation to interpret and apply federal law, undoubtedly they can, and must, abjure *Erie* if its application would conflict with the United States Constitution.

This case presents several other curious features. Defendants do not contest being included within the scope of the *Beshada* doctrine along with other manufacturers. Rather, they complain that they were not excluded from it as were the other manufacturers in *Feldman.* Essentially, they do not argue that the strict liability holding of *Beshada* is constitutionally defective, whatever its other failings may be, but that asbestos manufacturers have been singled out for discriminatory treatment compared to other producers. Phrased differently, they protest the failure of the New Jersey Supreme Court to reverse *Beshada* in its entirety, rather than only partially.

In addition, unlike the usual equal protection case that challenges a legislative enactment, this attack is directed at the common law as announced by a state's highest court.

## I.

History shows that state supreme court holdings were not always included within the meaning of "laws" to which equal protection applies. The oft-cited case of *Swift*

*v. Tyson,* 41 U.S. 1 (16 Pet), 10 L.Ed. 865 (1842), illustrates the original judicial interpretation. Section 34 of the Judiciary Act of 1789 provided that the "laws of the several states ... shall be regarded as rules of decision." Initially, the Supreme Court interpreted "laws" narrowly to include only statutory enactments and to exclude decisional law. In *Swift v. Tyson,* Justice Story commented, "[i]n the ordinary use of language it will hardly be contended that the decisions of Courts constitute laws. They are, at most, only evidence of what the laws are, and are not of themselves laws.... The laws of a state are more usually understood to mean the rules and enactments promulgated by the legislative authority thereof, or long established local customs having the force of laws." 41 U.S. at 18.

In overruling *Swift v. Tyson, Erie* did not specifically address the meaning of "laws" in the equal protection context, but did expand the meaning to encompass, as rules of decision, both statutory law and decisional law. Justice Brandeis wrote that "whether the law of the State shall be declared by its Legislature in a statute or by its highest court in a decision is not a matter of federal concern." 304 U.S. at 78, 58 S.Ct. at 822.

Since that time, the Supreme Court has continued to use the word "laws" in its broader sense, reflecting to a degree the influence of Legal Realism and its conclusion that courts do, in fact, "make" law. In *Illinois v. City of Milwaukee,* 406 U.S. 91, 100, 92 S.Ct. 1385, 1391, 31 L.Ed.2d 712 (1972), the Court saw "no reason not to give 'laws' its natural meaning" and concluded that "§ 1331 [federal question] jurisdiction will support claims founded upon federal common law as well as those of a statutory origin."

In *Romero v. International Terminal Operating Co.,* 358 U.S. 354, 79 S.Ct. 468, 3 L.Ed.2d 368 (1959), Justice Brennan spoke for four members of the Court who reached the issue and agreed that "laws" embraced federal common law. Referring to *Erie,* he explained that the Court had recognized there that the statutory word

"laws" includes court decisions, and that rules of substantive law are "as fully 'laws' of the United States as if they had been enacted by Congress." *Id.* at 393, 79 S.Ct. at 491. *See also Maine v. Thiboutot,* 448 U.S. 1, 4, 100 S.Ct. 2502, 2504, 65 L.Ed.2d 555 (1980); *Kuhn v. Fairmont Coal Co.,* 215 U.S. 349, 370, 30 S.Ct. 140, 147, 54 L.Ed. 228 (1909) (Holmes, J., dissenting).

■ Whatever may have been the reaction of the courts in earlier times, we are persuaded that the district court properly considered the common law of New Jersey to be within the scope of the Equal Protection Clause.

## II.

■ Because equal protection claims may be reviewed under a number of standards which differ in intensity, we find it necessary to select the proper test for use in this case. As a general rule, classifications that neither regulate suspect classes nor burden fundamental rights must be sustained if they are rationally related to a legitimate governmental interest. *See Empire Kosher Poultry, Inc. v. Hallowell,* 816 F.2d 907 (3d Cir.1987); *Price v. Cohen,* 715 F.2d 87, 92, 94 (3d Cir.1983), *cert. denied,* 465 U.S. 1032, 104 S.Ct. 1300, 79 L.Ed.2d 700 (1984); *Jamieson v. Robinson,* 641 F.2d 138, 142 (3d Cir.1981).

■ The matter at issue here, the right of a manufacturer to invoke the state-of-the-art defense, is not fundamental under the Constitution nor is it a suspect classification. The Supreme Court has observed that "despite the fact that 'otherwise settled expectations' may be upset," a state may modify or abolish a cause of action at common law. *Duke Power Co. v. Carolina Envtl. Study Group,* 438 U.S. 59, 88 n. 32, 98 S.Ct. 2620, 2638 n. 32, 57 L.Ed.2d 595 (1978), quoting *Usery v. Turner Elkhorn Mining Co.,* 428 U.S. 1, 16, 96 S.Ct. 2882, 2892, 49 L.Ed.2d 752 (1976).

In *Duke Power,* the Court upheld the constitutionality of the Price-Anderson Act, even though it carved out the private nuclear power industry for federal treatment in tort liability where usually state common

law would govern. That case approved a statutory ceiling on recoverable damages because the statute provided a "reasonably just" substitute for state law remedies. 438 U.S. at 93–94, 98 S.Ct. at 2641. In response to objections raised by potential plaintiff-victims, the Court cited *Munn v. Illinois*, 94 U.S. (4 Otto) 113, 134, 24 L.Ed. 77 (1876), for the principle that "[a] person has no property, no vested interest, in any rule of the common law." The *Munn* Court had no doubt that "the law itself, as a rule of conduct, may be changed at the will or whim of the legislature unless prevented by constitutional limitations." *Id.*

In *Silver v. Silver*, 280 U.S. 117, 50 S.Ct. 57, 74 L.Ed. 221 (1929), the Court rejected an equal protection attack on a state statute denying recovery of damages by a gratuitous passenger against the driver of an automobile. The Court observed that "the Constitution does not forbid the creation of new rights, or the abolition of old ones recognized by the common law, to attain a possible legislative object." *Id.* at 122, 50 S.Ct. at 58. *See also Corey v. Jones*, 650 F.2d 803 (5th Cir.1981).

Other legislative alterations in the tort field have also withstood constitutional challenge. Of particular interest are the drastic changes in the traditional negligence standard for liability. The no-fault workmen's compensation program is one illustration of such treatment. *See Lower Vein Coal Co. v. Industrial Bd.*, 255 U.S. 144, 41 S.Ct. 252, 65 L.Ed. 555 (1921); *New York Central R.R. v. White*, 243 U.S. 188, 37 S.Ct. 247, 61 L.Ed. 667 (1917). Legislation that treats medical malpractice suits differently than other negligence claims provides another example. *See Woods v. Holy Cross Hosp.*, 591 F.2d 1164 (5th Cir. 1979); *Fein v. Permanente Med. Group*, 38 Cal.3d 137, 695 P.2d 665 (1985); *Florida Patient's Compensation Fund v. Von Stetina*, 474 So.2d 783 (Fla.1985); *Johnson v. St. Vincent Hosp., Inc.*, 273 Ind. 374, 404 N.E.2d 585 (1980); *State ex rel. Strykowski v. Wilkie*, 81 Wis.2d 491, 261 N.W.2d 434 (1978).

In short, the nature of the right to assert a particular defense in a tort action is not among those characterized as "fundamental." It is not included in the field of human rights that touches on personal liberty, an area of special concern to the courts. Nothing inherent in the right to a tort defense lends itself to demand more scrupulous review than the other social and economic matters traditionally examined under the rational relationship test. *See G.D. Searle & Co. v. Cohn*, 455 U.S. 404, 102 S.Ct. 1137, 71 L.Ed.2d 250 (1982); *United States R.R. Retirement Bd. v. Fritz*, 449 U.S. 166, 101 S.Ct. 453, 66 L.Ed.2d 368 (1980); *Massachusetts Bd. of Retirement v. Murgia*, 427 U.S. 307, 96 S.Ct. 2562, 49 L.Ed.2d 520 (1976); *Ortwein v. Schwab*, 410 U.S. 656, 93 S.Ct. 1172, 35 L.Ed.2d 572 (1973).

It is by now well established that in confronting a problem in the area of economic and social welfare, a state does not violate the Equal Protection Clause merely because the classifications drawn by its laws are imperfect. "If the classification has some 'reasonable basis,' it does not offend the Constitution simply because the classification 'is not made with mathematical nicety or because in practice it results in some inequality.'" *Dandridge v. Williams*, 397 U.S. 471, 485, 90 S.Ct. 1153, 1161, 25 L.Ed.2d 491 (1970). *See also New Orleans v. Dukes*, 427 U.S. 297, 96 S.Ct. 2513, 49 L.Ed.2d 511 (1976).

Having determined that the nature of the right asserted here does not place it in a category requiring heightened scrutiny, we must now consider whether the judicial rather than legislative origin of the alleged infringement mandates a more searching review. As noted earlier, classifications subject to the Equal Protection Clause generally originate in the legislature. In the case before us, the dissenting district judges observed that where judicial action creates the classification, the "efficacy of the checks and balances inherent in 'the democratic process' is substantially reduced." 628 F.Supp. at 780 (Fisher, C.J., dissenting). For that reason, they concluded that a more critical equal protection test should be applied here.

The presumption of validity attaching to state legislation is based to some extent on the proposition that improvident decisions will be rectified eventually by the democratic process. *Vance v. Bradley,* 440 U.S. 93, 97, 99 S.Ct. 939, 942, 59 L.Ed.2d 171 (1979). However, we are not persuaded that this consideration carries any particular weight in the present circumstances.

The common law ruling by the New Jersey Supreme Court is susceptible to prompt and uncomplicated reversal by the state legislature if it deems fit. That procedure is not in the least more complex than if the precedent promulgated by the state supreme court had been enacted as a statute by the legislature. It is important to remember that speedy statutory revision remains available to correct any imprudent state court common law precedent. In fact, a bill intended to overrule *Beshada* was introduced in the New Jersey legislature. This bill never emerged from the Committee on Judiciary to which it was referred, consequently aborting the legislative effort to restore the state-of-the-art defense in products liability litigation to pre-*Beshada* status. S. 1465, 201st N.J. Leg., 1st Sess. (1984).

The democratic process is as readily accessible to overrule a common law precedent created by the state's highest court as it is to repeal a statutory enactment. We recognize that in a democracy the legislature may be the more appropriate branch to draw classifications based on public policy. As a popularly elected body, the legislature is in a position to tap the thinking of its constituency and has the resources to secure data generally not available to the courts.

Nevertheless, particularly in the tort field, the common law tradition remains strong. States exercise considerable latitude to accomplish fundamental shifts in policy by judicial action as well as by legislation. For example, the abolition of contributory negligence as a complete defense and the substitution of comparative negligence has been effected in some states by the courts, *see, e.g., Hoffman v. Jones,* 280 So.2d 431 (Fla.Sup.1973), while in other jurisdictions by the legislature. *See, e.g.,* 42 Pa.Cons.Stat.Ann. § 7102 (Purdon 1982); N.J.Stat.Ann. § 2A:15–5.1 (West Supp. 1986).

■ We are not convinced that either the nature of the subject matter or the procedure utilized in arriving at the challenged ruling constitutes sufficient grounds for requiring a stricter standard of review for common law decisions subjected to equal protection attacks.

One other element present here—case management—tips the scale in favor of the state court ruling. The *Beshada* court gave prime consideration to this concern, a subject in which the expertise of a court substantially outweighs that of a legislature and deserves due deference.

Taking the significant elements entering into the state court's ruling and balancing them against the valid competency concerns of court and legislature, we discern no measurable imbalance that weakens the presumption of regularity attaching to the state's choice of alternatives. Considering the social, economic, and administrative nature of the issues before the state court, we cannot say that its action in deciding the state-of-the-art defense question warrants strict scrutiny. We therefore conclude that the rational basis test is applicable to the classification drawn by the *Beshada* and *Feldman* courts.

### III.

■ We now turn to a closer examination of the challenged state decisions.

*Beshada* was an appeal of six consolidated asbestos personal injury cases. As noted earlier, the New Jersey Supreme Court's opinion did not limit its discussion or holding to asbestos manufacturers, but spoke of strict liability in general. The court reasoned that the phrase "duty to warn" was misleading because it implied negligence concepts irrelevant to the concerns of strict liability.

According to the court, the correct focus was whether the product was defective for lack of a warning. If so, the proper aim of the litigation was to compensate the vic-

tims. Ultimately, the court concluded that even if a manufacturer had no knowledge of a condition that required a warning, as between the innocent victims of a defective product and the distributors of that product, the latter should bear any unforeseen costs.

Academic criticism of *Beshada* has been harsh. *See generally The Passage of Time: The Implications for Product Liability,* 58 N.Y.U.L.Rev. 733 (1983). One commentator termed the decision "unjustifiable on grounds of logic and public policy." Schwartz, *The Post-Sale Duty to Warn: Two Unfortunate Forks in the Road to a Reasonable Doctrine,* 58 N.Y.U. L.Rev. 892, 902 (1983). Another said, "[b]y and large I regard the decision as indefensible.... If our only goal is compensation, we should not handle products liability cases through the tort system." Epstein, *Commentary,* 58 N.Y.U. L.Rev. 930, 933 (1983).

Deans Page and Wade, whose works were favorably cited in *Beshada,* also criticized the decision. Dean Wade remarked that "[t]he Pennsylvania and New Jersey courts appear to be straining too hard in their efforts to develop a different standard of product actionability for strict liability actions.... [B]ecause of the way in which insurance premiums are set ... these tests may render a disservice to both product suppliers and consumers throughout the country." Wade, *On Effect in Product Liability of Knowledge Unavailable Prior to Marketing,* 58 N.Y.U.L.Rev. 734, 744 (1983). Dean Page described the policy reasons articulated in *Beshada* as "weak justification[s] for a narrower rule of strict liability." Page, *Generic Product Risks: The Case Against Comment K and for Strict Tort Liability,* 58 N.Y.U.L.Rev. 853, 879 (1983).

The failure to warn issue next came before the New Jersey court in the 1984 *Feldman* case. There, the court reversed its former position and said, "[g]enerally, the state-of-the-art ... and available knowledge are relevant factors" and "generally conduct should be measured by knowledge at the time the manufacturer distributed the product." 479 A.2d at 386.

*Feldman* acknowledged *Beshada* only by saying, "we do not overrule *Beshada,*" but proceeded to "restrict [it] to the circumstances giving rise to its holding." *Id.* 479 A.2d at 388. The opinion further noted "in passing, that, although not argued and determined in *Beshada,* there were or may have been data and other information generally available, aside from scientific knowledge, that arguably could have alerted the manufacturer at an early stage in the distribution of its product to the dangers associated with its use." *Id.*

At another point, the *Feldman* court concluded that *Beshada* would not demand a contrary conclusion in "the typical design defect or warning case." *Id.* 479 A.2d at 387. The court also refused to agree that *Beshada* held "generally or in all cases ... that in a warning context knowledge of the unknowable is irrelevant in determining the applicability of strict liability." *Id.*

These imprecise statements and the unequivocal ruling in *Middlesex Asbestos Litigation* that *Beshada* applies to pending asbestos cases leads us to the following assessment: (1) in New Jersey, *Beshada* does apply to asbestos cases but not to all products liability cases; and (2) *Feldman* does not govern asbestos cases, but does not necessarily apply to all other products liability cases.

New Jersey, therefore, does treat asbestos cases differently than other products liability cases. However, we do not know if this disparate treatment applies exclusively to asbestos cases. In addition to the expressed justifications of risk-spreading, accident avoidance, and simplification of the fact-finding process, *Feldman* provides yet another underlying reason for precluding the state-of-the-art defense in the asbestos setting. The opinion suggests that these manufacturers knew the dangers of asbestos and, consequently, the state-of-the-art defense could not be sustained.[3]

3. *See* Asbestos Litigation Reporter, 13,800–01 (Jan. 2, 1987) for documentary evidence of the knowledge of asbestos diseases available in 1930.

This theory is expressed more clearly in *Fischer v. Johns-Manville Corp.*, 103 N.J. 643, 512 A.2d 466 (1986), an opinion handed down after the state supreme court refused to apply *Feldman* to asbestos cases. *Fischer* determined that one manufacturer did know the hazards of asbestos by the 1930s and that other manufacturers could have gained similar knowledge through articles published at that time in scientific journals. *Feldman* had earlier held that "a reasonably prudent manufacturer will be deemed to know of reliable information generally available or reasonably obtainable in the industry." 479 A.2d at 387.

Although it may be said that *Fischer* embodies post-hoc justification for *Beshada*, the latter had cited *Hardy v. Johns-Manville Sales Corp.*, 509 F.Supp. 1353 (E.D.Tex.1981), one of a series of cases within the Fifth Circuit reflecting varying judicial responses to the state-of-the-art defense in asbestos litigation even before *Beshada* appeared on the scene. *See e.g.* *Hardy v. Johns-Manville Sales Corp.* ("Hardy II") 681 F.2d 334 (5th Cir.1982); *Migues v. Fibreboard Corp.*, 662 F.2d 1182 (5th Cir.1982); *Borel v. Fibreboard Paper Products Corp.*, 493 F.2d 1076 (5th Cir. 1973); *Hardy v. Johns-Manville Sales Corp.* ("Hardy I"), 509 F.Supp. 1353 (E.D. Tex.1981); *Flatt v. Johns-Manville Sales Corp.*, 488 F.Supp. 836 (E.D.Tex.1980); *Mooney v. Fibreboard Corp.*, 485 F.Supp. 242 (E.D.Tex.1980).[4]

Some federal courts believed that because asbestos plaintiffs so frequently litigated the state-of-the-art issue, they were entitled to use offensive collateral estoppel to preclude further repetition. *Hardy I*, 509 F.Supp. at 1361; *Flatt v. Johns-Manville Sales Corp.*, 488 F.Supp. at 841. The Court of Appeals, however, determined that to use collateral estoppel in this context would be to "elevate judicial expedience over considerations of justice and fair play." *Hardy II*, 681 F.2d at 348.

In *Hardy I*, the district court applied collateral estoppel based on an omnibus order derived from the earlier Court of Appeals decision in *Borel* to preclude relitigation of the state-of-the-art defense. The trial court construed *Borel* to establish that, as a matter of law, the plaintiffs need not prove the defendants knew or should have known of the dangerous propensities of their products.

The Court of Appeals, however, concluded that the district court had tried to reach a result that the binding substantive law of the forum state had not yet reached. Consequently, because necessary procedural prerequisites were absent and because doubts existed as to the accuracy of the underlying findings, the Court of Appeals refused to give preclusive effect to the issue of the state-of-the-art defense.[5]

We do not overlook the fact that exposure to asbestos may vary in degree depending on whether an individual works in a plant that manufactures asbestos products or simply drives an automobile equipped with asbestos brake linings. Nevertheless, *Beshada*'s broad language, when applied to the concrete facts of asbestos litigation and read together with *Fischer*, is not completely divorced from reality, despite its abstract appearance of assessing culpability for failure to know and warn of the unknowable.

In the case at hand, the dissenting district judges have mounted powerful arguments to sustain the equal protection challenge. Ultimately these arguments are grounded in the wisdom and correctness of *Beshada* and its progeny, an appraisal not within the function of the federal courts when called upon to assess equal protection attacks on state law. This restraint is especially appropriate when the reviewing court employs the rational basis standard, a test that does not permit federal courts to strike down classifications because they

---

**4.** The Court of Appeals for the Fourth Circuit has also discussed the subject. *See also Spartanburg County School Dist. Seven v. National Gypsum Co.*, 805 F.2d 1148 (4th Cir.1986); *Reed v. Tiffin Motor Homes, Inc.*, 697 F.2d 1192 (4th Cir.1982).

**5.** For a detailed analysis of the difficulties of applying collateral estoppel to asbestos litigation, *see* Green, *The Inability of Offensive Collateral Estoppel to Fulfill Its Promise: An Examination of Estoppel in Asbestos Litigation,* 70 Iowa L.Rev. 141 (1984).

are unwise or inartfully drawn. *United States R.R. Retirement Bd. v. Fritz,* 449 U.S. 166, 101 S.Ct. 453, 66 L.Ed.2d 368 (1980); *Delaware River Basin Comm'n v. Bucks County Water & Sewer Auth.,* 641 F.2d 1087 (3d Cir.1981).

Moreover, we must not overlook the importance of allocating the burden of proof. In equal protection cases, those who challenge state law must convince the court that the factual assumptions on which the classification is apparently based could not reasonably be conceived as true by the governmental decision maker. *See Vance v. Bradley,* 440 U.S. at 110, 99 S.Ct. at 949. *See also Malmed v. Thornburgh,* 621 F.2d 565, 571 (3d Cir.), *cert. denied,* 449 U.S. 955, 101 S.Ct. 361, 66 L.Ed.2d 219 (1980). We cannot say that the asbestos manufacturers have met that burden.

Nor may we ignore the federalism concerns that color this controversy. These considerations are invoked by long-standing acceptance of the notion that tort law, much like the law of domestic relations, belongs almost exclusively to the states. Although that principle alone would not require a federal court to stay its hand when a violation of equal protection occurs, we must recognize that the states possess a high degree of competence as well as a traditional claim of independence in this field.

From that perspective, too, it is unrealistic to ignore the fact that the doctrine of strict products liability advocated by the *Restatement (Second) of Torts* § 402A and adopted by New Jersey is in itself a classification that imposes discriminatory liability on a particular group of defendants. At the turn of the century, the common law held manufacturers and defendant-distributors of defective products liable in most instances only if proved negligent. State court decisions, however, developed tort law to wipe out the reasonable conduct defense and to establish liability without fault not only for manufacturers of defec-

tive products, but also for the utterly fault-free retailer. Nevertheless, no equal protection challenge has successfully undermined that doctrine.[6]

In refining and narrowing the § 402A theory, *Beshada* eliminates one more defense to the liability of asbestos defendants. Because the court's reasoning may be applicable to other defendants in similar circumstances, the justification advanced both directly and indirectly by the New Jersey court may be regarded as weak and ill-advised. We cannot, however, conclude that the state court's position is irrational. The concepts of risk-spreading and compensation for victims by manufacturers of unreasonably dangerous products are cornerstones of § 402A, and they may be consistently applied to asbestos as well as to other products.

Although not in itself a determinative factor in the elimination of a substantive defense, the desirability of simplifying the fact-finding process and thus making it easier for victims to recover has been recognized by the law. Workmen's compensation programs and no-fault auto insurance plans share that common goal. Under workmen's compensation laws, both the employer and the employee yield common law rights in exchange for a plan of prompt, fixed payments controlled by an administrative agency. Nevertheless, the Supreme Court made it clear in *Duke Power* that the lack of a *quid pro quo* is not a prerequisite to approval of modification of traditional common law tort doctrine. 438 U.S. at 88, 98 S.Ct. at 2638.

Administrative convenience standing alone is not an adequate ground for the elimination of a substantive defense. *Medora v. Colautti,* 602 F.2d 1149, 1153 n. 9 (3d Cir.1979). However, we cannot help but be conscious of the extraordinary size of the asbestos personal injury litigation. As we commented in *In Re School District Asbestos Litigation,* this unprecedented phenomenon in American tort law requires

6. *See Gogol v. Johns-Manville Sales Corp.,* 595 F. Supp. 971, 974–75 (D.N.J.1984), another asbestos case, where the court addressed a similar equal protection question. Recognizing that

tort law makes numerous distinctions between classes of litigants, the court found no constitutional violation.

states be given some leeway in devising their own solutions.

In reaching its decision, the *Beshada* court considered the possibility that a jury might become confused by the testimony of experts who would "speculate as to what knowledge was feasible in a given year." Consequently, the court opined that it should "resist legal rules that will so greatly add to the costs both sides incur in trying a case." 477 A.2d at 548.

It might be questioned whether the defendants themselves worried about the potential cost of producing evidence necessary to reduce or eliminate their liability and whether they, in fact, welcomed the court's concern about their litigation expenses. Moreover, *Beshada*'s interest in simplifying the trial of asbestos cases was substantially undercut by *Fischer*, where the state supreme court permitted personal injury plaintiffs to receive punitive damages on proof that the defendants had failed to comply with the state-of-the-art.[7] Notwithstanding the distinction between what was known and what was knowable, for all practical purposes what *Beshada* precluded from coming in the front door, *Fischer* allows in the back door. Thus, the goal of simplifying asbestos litigation is eroded by the New Jersey decision to award punitive damages in these cases.

Although we find the *Fischer* case troubling, we once again acknowledge our limited function in reviewing cases of this type. We cannot overlook the fact that those plaintiffs who wish to avoid the cost of proving the foundation for an uncertain award of punitive damages still may take advantage of the simplified compensation claim *Beshada* makes available. While the use of that alternative may be conspicuous by its rarity, we have no empirical data that suggests it will never be employed.

## IV.

█ We further conclude that the due process challenge raised on appeal is not sustainable. Appellants have not been deprived of their due process right to be heard; they have only been denied one available defense. Because other defenses remain in their arsenal, they have not lost their ability to defend against the claims brought by asbestos victims. Nor can the contention that the New Jersey court's reasoning is unarticulated and irrational stand in light of the steady evolution over the last twenty years of the doctrine of strict products liability in that state's law. As our discussion of equal protection indicated, there are legitimate state interests here that have a reasonable basis, enabling the New Jersey law to survive scrutiny under the Due Process Clause.

## V.

In summary, we conclude that common law decisions of state supreme courts are subject to equal protection scrutiny under the same rational basis standard applicable to legislative enactments. Decisions of the state supreme court that fall within the economic and social fields are to be evaluated under the rational relationship test. We further decide that the policies of risk-spreading, compensation for victims, and simplification of trials in the highly unusual circumstances of asbestos claims furnish an adequate, albeit minimal, basis for eliminating the state-of-the-art defense in these cases and preclude a successful equal protection challenge to the New Jersey Supreme Court decision abolishing that defense.

The district court has presented to us the question whether, in strict liability failure to warn cases in New Jersey, the judicially imposed denial of the state-of-the-art defense to manufacturers of asbestos-containing products constitutes a violation of the Equal Protection Clause of the Fourteenth Amendment.

We answer in the negative.

---

7. We note that this opinion invoked one of the grounds we reluctantly predicted would be used by state courts to permit punitive damages in asbestos personal injury cases. *In re School Asbestos Litigation,* 789 F.2d at 1004. The New Jersey court rationalized its decision in part by noting that because other states allowed the recovery of exemplary damages, New Jersey citizens should have similar rights.

BECKER, Circuit Judge, concurring.

I join in Parts I, II and IV of Judge Weis's opinion and concur wholly in the result. I also join in portions of Part III, in which Judge Weis explains why he finds a rational basis for New Jersey's distinguishing asbestos cases from prescription drug cases in terms of the state-of-the-art defense.[1] However, I do not believe that Judge Weis has identified with sufficient precision the New Jersey Supreme Court's reasons for making the distinction under review, a distinction I believe to be supported by a valid government objective and rational within our equal protection jurisprudence. Specifically, I believe that, on the basis of adjudicative facts determined in cases that had the full panoply of procedural protections, the New Jersey Supreme Court has determined a legislative fact—that the hazards of asbestos exposure were knowable to the industry at all relevant times. The subject of legislative factfinding is rarely discussed in the jurisprudence, and I write separately to explain why I think it validates the New Jersey Supreme Court's distinction.

Appellants complain that the New Jersey Supreme Court deprives manufacturers and distributors of asbestos-containing products of the state-of-the-art defense in products liability/failure to warn actions, which other manufacturers and distributors are entitled to assert in the same kind of lawsuits. Appellants urge that no rational theoretical basis exists for differentiating between these classes of litigants. Judge Weis in his opinion demonstrates that is not clear that all other manufacturers may take advantage of the state-of-the-art defense, although he agrees that New Jersey "does treat asbestos cases differently than other product liability cases." Weis Op., at 1241. I believe that we need not find constitutional infirmity even if we assume for the sake of argument appellants' worst case scenario, i.e., that New Jersey singles out the asbestos industry.

I.

As I read the New Jersey Supreme Court's cases, the court does not deny asbestos defendants the state-of-the-art defense on theoretical grounds. Instead, I believe that the New Jersey court, via the *Beshada-Feldman-Fischer* trilogy, has determined a legislative fact—that, at all relevant times, asbestosis harms were knowable to the industry. That being the case, the New Jersey Supreme Court has reasonably decided to preclude endless relitigation of what was "knowable" to the asbestos industry.[2]

Believing that "*Feldman* provides yet another underlying reason for precluding the state-of-the-art defense in the asbestos setting," Judge Weis observes that "the [*Feldman*] opinion suggests that these manufacturers knew the dangers of asbestos and, consequently, the state-of-the-art defense could not be sustained." Maj. ap. at 1241 (footnote omitted). Although I agree with Judge Weis that the New Jersey Supreme Court has determined that the harms of asbestos were actually known to at least one asbestos manufacturer, I do not believe that it found in *Feldman* that the harms of asbestos were actually known to the industry. Rather, on the basis of what could have been known, that opinion determines constructive knowledge sufficient to defeat the state-of-the-art defense.

---

1. For the reasons I have not joined in the balance of Part III, see *infra*, at 1251–52.

2. The state-of-the-art defense, as the name implies, does not merely rest on an inquiry concerning what a manufacturer knew. Rather, the defense is intended to limit liability to those dangers of which the seller "has knowledge, or by application of reasonable, developed human skill and foresight should have knowledge." Restatement (Second) of Torts, § 402A comment j. Implicit in the defense, therefore, is the obli-

gation to investigate and keep abreast of recent developments—an obligation imposed under the aegis of "constructive knowledge[, which] may encompass virtually all information that is in the public domain." Green, *The Inability of Offensive Collateral Estoppel to Fulfill Its Promise: An Examination of Estoppel in Asbestos Litigation,* 70 Iowa L. Rev. 141, 190 n. 276. The relevant determination is thus not what was known, but what was knowable. *See also infra* at 1247.

It was not until *Fischer v. Johns-Manville Corp.*, 103 N.J. 643, 512 A.2d 466 (1986), that the court found that at least one asbestos manufacturer actually knew of the harms.

The *Beshada* court did have before it the factual dispute concerning what was known. It found, however, that it need not resolve the "substantial factual dispute about what defendants knew and when they knew it," 447 A.2d at 542, referring both to a finding that "[k]nowledge of the danger [of asbestos] can be attributed to the industry as early as the mid–1930's...." *Id.* 447 A.2d at 542, (quoting *Hardy v. Johns-Manville Sales Corp.*, 509 F.Supp. 1353, 1355 (E.D. Texas 1981)) and the contrary assertions of the asbestos industry.[3] Pertinent in *Feldman* is the exact manner that the court restricted the application of *Beshada* when it differentiated between asbestos products and other products in the context of the state-of-the-art defense:

> We do not overrule *Beshada*, but restrict *Beshada* to the circumstances giving rise to its holding. *See, e.g., Friedman v. Podell*, 21 N.J. 100, 105, 121 A.2d 17 (1956); *Konrad v. Anheuser-Busch, Inc.*, 48 N.J.Super. 386, 388 [137 A.2d 633] (Law Div.1958) ("Cases state principles but decide facts, and it is only the decision on the facts that is binding precedent."). We note in passing, that, although not argued and determined in *Beshada*, there were or may have been data and other information generally available, aside from scientific knowledge, that arguably could have alerted the manufacturer at an early stage in the distribution of its product to the dangers associated with its use.

97 N.J. at 455, 479 A.2d 374. Thus, while the New Jersey Supreme Court in *Beshada* expressly did not decide "what defendants knew and when they knew it," 447 A.2d at 542, it also refrained from deciding that question in *Feldman*. In *Feldman*, it stated only that the manufacturers "arguably *could* have [been] alerted ... at an early

stage in the distribution of its product to the dangers associated with its use," 97 N.J. at 455, 479 A.2d 374 (emphasis supplied). Rather than finding actual knowledge, the *Feldman* opinion thus intimated its views on constructive knowledge, which is sufficient to defeat the state-of-the-art defense, based on facts brought to its attention in *Beshada*.

In *Fischer* the New Jersey Supreme Court determined not only that asbestosis harms were knowable by the asbestos industry, but that those harms were actually known by at least one manufacturer. In that case, the court recited two single-spaced pages of facts that determined to its satisfaction that at least one company "did in fact have knowledge of the hazards of asbestos ... as early as the 1930's." 103 N.J. at 649, 512 A.2d 466 (quoting *Fischer v. Johns-Manville Corporation, Bell Asbestos Mines*, 193 N.J.Super. 113, at 117, 472 A.2d 577). For example, the court referred to "eleven scientific articles published between 1936 and 1941 documenting the grave pulmonary hazards of exposure to asbestos and discussing the measures which could be taken to protect workers." *Id.* at 650, 512 A.2d 466 (quoting 193 N.J. Super. at 118, 472 A.2d 577). On the more individualized level of worker exposure, a doctor testified that "from the beginning of his employment [in 1944] he saw persons with asbestosis 'on a regular and frequent basis' and frequently made recommendations that such employees receive job reclassifications which would remove them from continued exposure to asbestos dust." *Id.* at 651, 512 A.2d 466 (quoting 193 N.J. Super. at 120, 472 A.2d 577). As early as 1933, noted the court, asbestos workers were filing claims against at least one asbestos manufacturer. *See id.* at 650, 512 A.2d 466 (quoting 193 N.J.Super. at 118).

The state-of-the-art defense decides not what the defendant or another party knew—a fact relating to a particular party—but what was knowable—a fact about the state of the world. In *Feldman*, the court adverted to what was knowable, but

---

**3.** *Hardy*, in turn, rests to a significant degree on *Borel v. Fibreboard Paper Products Corp.*, 493 F.2d 1076 (5th Cir.1973), *cert. denied*, 419 U.S. 869, 95 S.Ct. 127, 42 L.Ed.2d 107 (1974).

in *Fischer* it made a concrete determination. By deciding that even one company in the industry—Johns-Manville—knew of asbestosis, the Supreme Court of New Jersey, culminating the trilogy, found that the harms were knowable to the industry as a whole.

To my mind, it was not inappropriate for the court to rely on this determination—or even a similar earlier determination, *see, e.g., Hardy, cited in Beshada,* 447 A.2d at 542—in finding legislative facts[4] when it determined that the rule of *Beshada* should continue to govern the asbestos industry. As Justice Holmes recognized long ago, "the court may ascertain as it sees fit any fact that is merely a ground for laying down a rule of law." *Chastleton Corp. v. Sinclair,* 264 U.S. 543, 548–49, 44 S.Ct. 405, 406, 68 L.Ed. 841 (1924). To forbid such recognition would force courts to fashion laws without reference to reality.

Judge Hunter, in dissent, acknowledges that one manufacturer was found to have known of asbestos' harms in *Fischer,* but he finds that case unhelpful for judging the rationality of the challenged differentiation between asbestos and non-asbestos defendants because it was decided after the differentiation was first drawn. *See* Dissent, at 1259, n. 5. I disagree. I believe that the New Jersey Supreme Court rested the differentiation on the views it intimated in *Feldman,* i.e., the legislative fact that asbestos' harms were knowable. This avenue was open to New Jersey's highest court despite the putative protestations of a federal court, *see Hardy,* or the lack of "a certain degree of consensus," *id.* As Professor Davis has opined,

> judge-made law would stop growing if judges, in thinking about questions of law and policy, were forbidden to take into account the facts they believe, as distinguished from facts which are 'clearly * * * within the domain of the indisputable.' Facts most needed in thinking about problems of law and policy have a

way of being outside the domain of the clearly indisputable.

Fed.R.Evid. 201 advisory committee's note quoting Davis, *A System of Judicial Notice Based on Fairness and Convenience,* in Perspectives of Law 69, 82 (1964).

Leaving aside the argument that the court's pronouncement in *Feldman* amounted to such a legislative fact-finding, and assuming that that fact was not found until *Fischer,* I still do not believe that we should today pronounce it irrational. Labelling the differentiation irrational would be contrary New Jersey's current position regarding manufacturers' ability to have known. Moreover, it would involve this court in a meaningless ritual of striking down a differentiation that we know to be supportable, only for the state court to revive it as supported on the basis we have already identified. For similar reasons, Justice Stevens has warned about unduly emphasizing actual motivation for the differentiation under review in equal protection challenges of legislative enactments.

> Actual purpose is sometimes unknown. Moreover, undue emphasis on actual motivation may result in identically worded statutes being held valid in one State and invalid in a neighboring State. I therefore believe that we must discover a correlation between the classification and either the actual purpose of the statute or a legitimate purpose that we may reasonably presume to have motivated an impartial legislature.

*United States Railroad Retirement Bd. v. Fritz,* 449 U.S. 453, 180–81, 101 S.Ct. 453, 462, 66 L.Ed.2d 368 (1980) (Stevens, J., concurring in the judgment). Because the legislative fact-findings of *Fischer* may reasonably be presumed to have motivated a hypothetical impartial court, we would have to affirm even had *Feldman* not preceded that case.

The determination of knowability implicates the standard to which the state is willing to hold a manufacturer of a product: not only must a manufacturer stay

---

**4.** For a definition of legislative facts and demonstration that knowability is a legislative fact, see *infra* at Part I. B.

abreast of what has already been discovered about his product, but he must also diligently pursue information about its possible dangers before he introduces it for distribution throughout the marketplace. *See supra* at 1245 n. 2. As such, under the aegis of "constructive knowledge," the New Jersey Supreme Court has made a policy judgment concerning the diligence with which the manufacturers should have undertaken additional investigation. *See Feldman*, 479 A.2d at 386–87. Thus, regardless of whether a given manufacturer is found to have actually known of the harms, the New Jersey Supreme Court could find that the industry was chargeable with the knowledge that was attainable had the manufacturers undertaken the task of discovery. As Judge Weis indicates, the court in *Feldman* made clear that "a reasonably prudent manufacturer *will be deemed* to know of reliable information generally available or reasonably obtainable in the industry." 479 A.2d at 387 (emphasis supplied); *see* Weis Op., at 1242. Such a determination cannot be made without reference to facts concerning the availability of information to the asbestos industry as a whole. However, once this factual assessment had been made, the court was also justified in precluding the relitigation of the factual basis of the state-of-the-art defense.[5]

## II.

Judge Hunter in dissent argues that, because the use of legislative facts concerning the knowability of asbestos harms does not satisfy the requirements of the collateral estoppel doctrine, it violates due process. I disagree. The above discussion demonstrates that, in choosing to allow the state-of-the-art defense for other industries, the New Jersey Supreme Court did not have to turn a blind eye to its belief that the harms of asbestos were knowable to the asbestos indutry as a whole. Common law courts could not fashion rules grounded in reality if they were obliged to

proceed without aid of legislative facts. As is evident from other cases that have found legislative facts, legislative fact-finding by such a court need not conform to the requirements of collateral estoppel to pass due process muster. I therefore do not believe that the New Jersey Supreme Court can be held to have acted unconstitutionally in finding the legislative facts it did when fashioning the law at issue in this case.

In the New Jersey Supreme Court cases discussed above, the factual determination concerning the knowability of asbestos harms is a legislative fact. "Adjudicative facts are simply the facts of the particular case. Legislative facts, on the other hand, are those which have relevance to legal reasoning and the lawmaking process, whether in the formulation of a legal principle or ruling by a judge or court or in the enactment of a legislative body." Fed.R. Evid. 201(a) advisory committee's note. Under this dichotomy, the pertinent facts, which concern the nature of the asbestos industry as a whole and what it could have known, were properly treated by the court as legislative. As one commentator has noted,

> An industry-wide question calls for facts about the industry; facts about each company may be unhelpful and may even get in the way. If a court ... is making law to govern an industry of 100 companies, the *useful* facts are about the 100 companies as a group, not about each company. The facts about the group are legislative, even though they are the sum of adjudicative facts about each company.

3 K. Davis, *Administrative Law Treatise* § 15:5, at 152–53 (2d ed. 1980) (emphasis in original). The issue of the knowability of asbestos harms concerns not what a particular litigant knew, but rather what knowledge was in the realm of the possible for the industry as a whole. Because the knowability of the harms of asbestos may thus be a legislative fact upon which a court can fashion a rule of law, it was not inappropriate for the New Jersey Supreme

---

5. *See, e.g., Forte Towers, Inc. v. City of Miami Beach,* 360 So.2d 81, 82 (Fla.App.1978) (precluding relitigation of factual predicate).

Court to base a legal rule upon these legislative facts. *See generally* Fed.R.Evid. 201(a) advisory committee's note; Morgan, *Judicial Notice,* 57 Harv.L.Rev. 269, 270–71 (1944).[6]

Many courts and commentators have argued that a court should not rely on legislative facts without giving the parties an opportunity for comment upon them. *See, e.g., Bulova Watch Co. v. K. Hattori & Co.,* 508 F.Supp. 1322, 1328–29 (E.D.N.Y. 1981); 3 K. Davis, *Administrative Law Treatise* § 15:9; S. Saltzburg & K. Redden, *Federal Rules of Evidence Manual* 60 (4th ed. 1986) ("We do not claim Judges cannot rely on a broad range of facts to force the law forward. We suggest only that the parties should be permitted to participate in the march."). It is therefore noteworthy that the *Beshada* case was itself concerned with developing facts pertinent to the knowability of asbestos harms. Additional-

ly, the *Hardy* and *Borel* cases, on which *Beshada* and *Feldman* appear to be predicated, as well as the *Fischer* case, were litigated with the full panoply of procedural protections. Moreover, the court in *Beshada* did not hear from only one member of the industry; rather, a broad cross-section of the industry was represented. *See* 447 A.2d at 541–42. Finally, the members of the asbestos industry had the opportunity to advocate a contrary conclusion in *In re Asbestos Litigation Venued in Middlesex County,* 99 N.J. 201, 491 A.2d 700 (1984), and again in *Fischer.* Hence, the affected industry has had relevant opportunities to respond to the New Jersey Supreme Court's determination of the pertinent legislative facts.

It is unclear whether Judge Hunter would find relevant to his due process point the legislative nature of the facts relied on by the New Jersey Supreme Court. Be-

---

6. Judge Hunter believes that the state-of-the-art determination concerning the knowability of asbestos' harms is an adjudicative fact. Arguing by analogy, he finds the issue similar to whether asbestosis and mesothelioma were caused by asbestos exposure in a particular case, held to be a matter of adjudicative fact in *Laster v. Celotex,* 587 F.Supp. 542 (S.D.Ohio 1984). The analogy fails, however, because the development of these diseases relates to the peculiar conditions under which a person is exposed—for example, whether the person smokes and the ambient air concentration of asbestos dust. *See Laster,* 587 F.Supp. at 543. In the context of what was knowable by the asbestos industry, however, the peculiarities of a specific manufacturer are irrelevant. *See supra* at 1245 n. 2, 1247–1248. What *may* have been known is the heart of the state-of-the-art inquiry; in the causation inquiry, by contrast, "judicial notice that the inhalation of asbestos *may* cause asbestosis under certain conditions would have no appreciable impact." *Laster,* 587 F.Supp. at 544 (emphasis in original).

In any event, if the knowability of asbestos' harms were purely an adjudicative fact, it could not be the subject of a legislative fact-finding. The contrary is true, however, for the Senate Committee on Labor and Public Welfare made a specific legislative finding concerning the knowability of asbestos' harms when deciding to enact the Occupational Safety and Health Act.

Asbestos is another material which continues to destroy the lives of workers. For 40 years it has been known that exposure to asbestos caused the severe lung scarring called asbestosis.

S.Rep. No. 1282, 91st Cong., 2d Sess., *reprinted in* 1970 U.S. Code Cong. and Admin. News, 91st Cong., 2d Sess. 5177, 5178.

Judge Hunter also argues that "culpable knowledge," like disease causation, is an ultimate fact that cannot be resolved on the basis of legislative facts. First, I am perplexed by the phrase "culpable knowledge," for the state-of-the-art inquiry does not look at what was known by the individual defendant, but what could have been known in the industry by the application of reasonable diligence. *See supra* at 1245 n. 2, 1247–1248. Second, I fail to understand why legislative fact-finding cannot resolve an ultimate issue; indeed, in the Supreme Court cases Judge Hunter cites as finding legislative facts, those facts seem to relate only to ultimate issues. *See* Dissent at 1257; *Church of Latter-Day Saints v. Amos,* —— U.S. ——, 107 S.Ct. 2862, 2875, 97 L.Ed.2d 273 (1987) (O'Connor, J., concurring) (perception of endorsement of religion in Establishment Clause case); *United States v. Leon,* 468 U.S. 897, 918–21, 104 S.Ct. 3405, 3418–19, 82 L.Ed.2d 677 (1984) (deterrent effect of exclusionary rule); *compare Hawkins,* 358 U.S. at 77–78, 79 S.Ct. at 138 (allowing adverse spousal privilege because adverse testimony found to hurt marriage) *with Trammel v. United States,* 445 U.S. 40, 52, 100 S.Ct. 906, 913, 63 L.Ed.2d 186 (overruling *Hawkins* because "[w]hen one spouse is willing to testify against the other in a criminal proceeding ... their relationship is almost certainly in disrepair"). Finally, I disagree with the characterization of the state-of-the-art defense as the ultimate issue in a products liability case. It is no more or less ultimate a determinant of liability than, to take Judge Hunter's other example, causation.

cause a legislative fact is not an individualized fact, however, the Constitution does not mandate that it be found through a process of individualized fact-finding.[7] Because legislative facts are the basis for a rule of law, they need not be relitigated in each succeeding case that invokes the rule and thereby indirectly relies on the legislative fact. It does not offend due process to craft the rule without allowing individualized process for redetermination of the legislative facts on which the rule is based. *See, e.g., New York Times v. Sullivan,* 376 U.S. 254, 278, 84 S.Ct. 710, 725, 11 L.Ed.2d 686 (1964) (finding state libel law unconstitutional because of "the pall of fear and timidity imposed upon those who would give voice to public criticism"); *Hawkins v. United States,* 358 U.S. 74, 78, 79 S.Ct. 136, 138, 3 L.Ed.2d 125 (1958) ("Adverse testimony given in criminal proceedings would, we think, be likely to destroy almost any marriage.").

Judge Hunter would apparently require a state Supreme Court to adhere to the strictures of collateral estoppel doctrine whenever it rests a rule of law upon a legislative fact that had been previously determined as an adjudicative fact in a prior court case. Such a rule would deprive courts of the ability to fashion rules with reference to the reason borne of experience. "The history of the common law shows a constant pattern of questions once treated as fact growing into matters of law after the courts have gained knowledge and experience concerning them." Korn, *Law, Fact, and Science in the Courts,* 66 Colum.L.Rev. 1080, 1105 (1966). Thus, for example, the decision to admit into evidence novel scientific testimony is first tested by individual adjudications before judicial recognition eliminates the need for a preliminary foundation. *See United States v. Downing,* 753 F.2d 1224, 1234 (3d Cir.1985).[8] Courts have even elevated the fact finding of a single jury verdict to the position of legislative fact on which to base a rule of law.[9] In all instances of adjudicative facts' elevation to legislative facts, the prior adjudications, with their full panoply of procedural protections, influence the court's view of reality. The legislative facts, in turn, influence the rule that is fashioned, and the due process clause does not require individualized determination or reconsideration of the legislative facts in all subsequent cases.

Finally, Judge Hunter goes beyond testing the New Jersey Supreme Court's determination against the due process clause of the fourteenth amendment. He also finds that, "[i]f judicial notice can be taken of such ultimate facts at all, it can only be within the strictures of Fed.R.Evid. 201." Dissent, at 1259; *see also id.* At 1260 (finding "does not satisfy the requirements of Fed.R.Evid. 201"). While I find the advisory committee's comments illuminating on the distinction between adjudicative and legislative facts, I do not believe that Rule 201 binds any state court. More important, Judge Hunter's point seems inapposite to the central issue. The question is not whether New Jersey wisely found legislative facts—I do not endorse the New Jersey Supreme Court's finding, for I do not pass on the wisdom of what it has done. Rather, for our purposes it is sufficient

---

7. Thus the Supreme Court long ago found a critical difference between *Londoner v. Denver,* 210 U.S. 373, 28 S.Ct. 708, 52 L.Ed. 1103 (1908), in which a small number of people were exceptionally affected upon individual grounds by a tax increase and therefore should have been afforded individual due process, and *Bi-Metallic Inv. Co. v. State Bd. of Equalization,* 239 U.S. 441, 36 S.Ct. 141, 60 L.Ed. 372 (1915), in which the court found that a general tax increase could be predicated without individualized fact-finding.

8. Specifically, although originally a subject to be re-established by expert testimony in every case,

courts long ago came to give blood-grouping tests conclusive effect in paternity suits. *See, e.g., Jordan v. Mace,* 144 Me. 351, 69 A.2d 670 (1949); *see generally* Ross, *The Value of Blood Tests as Evidence in Paternity Cases,* 71 Harv. L.Rev. 466 (1958).

9. *See, e.g., Commonwealth v. Sullivan,* 146 Mass. 142, 15 N.E. 491 (1888) (finding on the basis of a prior jury decision that, as a matter of law, a certain game was a regulated "lottery"), *cited in* Korn, *Law, Fact, and Science in the Courts,* 66 Colum. L.Rev. 1080, 1104 (1966).

that New Jersey behaved rationally.[10] Because legislative facts underlie the New Jersey Supreme Court's decision to continue to withhold the state-of-the-art defense from asbestos manufacturers, the differentiation under review cannot be deemed irrational.

### III.

I have not joined the balance of Part III of Judge Weis' opinion because I do not find a rational basis for New Jersey's distinction in any of the other justifications he advances. I briefly note my differences with the remainder of Judge Weis' Part III.

For the most part, the other rationales advanced by Judge Weis do not explain the New Jersey Supreme Court's distinction; rather, they imply that, because of the New Jersey Supreme Court's conceded hegemony over the development of that state's tort law, we must defer to whatever distinction the court draws. For example, he appears to regard the differentiation in and of itself as a matter of state policy in a matter of state expertise, which is said to deserve our deference. *See, e.g.,* Weis Op., at 1243 ("Because the court's reasoning may be applicable to other defendants in similar circumstances, the justification advanced both directly and indirectly by the New Jersey court may be regarded as weak and ill-advised. We cannot, however, conclude that the state court's position is irrational."). Additionally, Judge Weis draws attention to "the federalism concerns that color this controversy"—concerns, I must note, that are ever present in Fourteenth Amendment challenges. *Id.,* At 1243.

To determine the issue on the basis of such deference, however, assumes the answer to the equal protection inquiry. If we were to defer to the extent suggested by Judge Weis in all equal protection cases, no differentiation could be found irrational. Moreover, this extra dose of deference is duplicative. As Judge Weis so artfully demonstrates in Part II of his opinion, deference to legislative and state decisionmakers is part of the rationale behind the rational relation standard itself. To add greater deference would totally eviscerate that standard. This is clearly not the intended result of rational relation scrutiny. *See, e.g., Cleburne v. Cleburne Living Center,* 473 U.S. 432, 105 S.Ct. 3249, 87 L.Ed.2d 313 (1985) (finding city ordinance unconstitutional under rational relation equal protection scrutiny). Rather, the rational relation standard requires at least one justification for the challenged differentiation. It may be that the justification is to be judged by the lax standard enunciated in *Vance v. Bradley,* 440 U.S. 93, 111, 99 S.Ct. 939, 949, 59 L.Ed.2d 171 (1979) (reviewing court must be convinced "that the legislative facts on which the classification is apparently based could not reasonably be conceived to be true by the governmental decisionmakers"), but one such justification must nonetheless exist.

Additionally, although Judge Weis does not rely on administrative convenience *simpliciter,* he justifies the differentiation at least partially on that basis. I agree with Judge Weis to the extent that he holds that administrative convenience may play a role in prompting differentiation when an independent reason also supports it. As I have explained *supra,* I find that the New Jersey Supreme Court has reached the conclusion that that the state-of-the-art defense should not be available to the asbestos manufacturers because the harms of asbestos were knowable to the industry. Administrative convenience is thus a justification for the differentiation because state courts are not proscribed by the Equal Protection Clause from refusing to hear a defense

---

**10.** As one commentator has noted in the context of legislative fact-finding by a legislative body:

Given the bent to test due process according to the information available to the legislature, the truth-content of the data is not directly relevant. The question is whether sufficient data exists which could influence a reason-

able legislature to act, not whether ultimately this data is true.

E. Cleary, *McCormick on Evidence* § 331, at 768 (2d ed. 1972) (footnote ommitted); *see also Burns Baking Co. v. Bryan,* 264 U.S. 504, 517, 44 S.Ct. 412, 415, 68 I.Ed. 813 (1924) (Brandeis, J., dissenting).

that, as a matter of law, is doomed to fail. However, beyond such considerations, administrative convenience fails as a justification.

## IV.

While states must be allowed to make their own policy judgments in matters such as tort law, they cannot use that discretion to arbitrarily discriminate against a class of litigants. Where a factual basis supports a differentiation, however, both the policy decision and the underlying factual determination deserves our deference.[11] In an equal protection case, those challenging the state law "must convince the court that the legislative facts on which the classification is apparently based could not reasonably be conceived to be true by the governmental decisionmaker." *Vance v. Bradley,* 440 U.S. 93, 111, 99 S.Ct. 939, 949, 59 L.Ed.2d 171 (1979), *quoted in Minnesota v. Clover Leaf Creamery Co.,* 449 U.S. 456, 464, 101 S.Ct. 715, 724, 66 L.Ed.2d 659 (1981) (citing other cases). Because the court has found that at least one asbestos manufacturer had actual knowledge of the harms of asbestos at all relevant times, I do not believe that its determination of knowability "could not reasonably be conceived to be true by the governmental decisionmaker." I therefore concur in this aspect of Part III of Judge Weis's opinion.[12]

JAMES HUNTER, III, Circuit Judge, dissenting:

## PRELIMINARY STATEMENT

In these diversity cases, we look to the law of New Jersey. New Jersey has em-braced the full panoply of products liability law. *See, e.g., Suter v. San Angelo Foundry & Mach. Co.,* 81 N.J. 150, 406 A.2d 140 (1979); *Henningsen v. Bloomfield Motors,* 32 N.J. 358, 161 A.2d 69 (1960). The "state-of-the-art" defense is normally available to defendants in products liability actions. This defense precludes liability where the manufacturer can prove that it did its work properly and produced the product in accordance with the practices and procedures appropriate to the product's known dangers. Today this court has ruled that the manufacturers of one product may not use the state-of-the-art defense. That product is asbestos. The court has said to asbestos manufacturers: there are too many asbestos cases, these cases have clogged up the court calendars, schedules and statistics; the proof of "state-of-the-art" is too time-consuming and concerned with too many variables; and, in any event, we do not think you could prove the defense even if we gave you the chance. Thus, one narrow class of defendants is deprived of a potentially exculpatory defense in the interest of expediency and calendar control. The manufacturers of all other products—including Agent Orange, the Dalkon Shield and DES—may use the defense, even if they are also clogging up the court calendar and causing statistical chaos. Only the asbestos industry is treated differently. This is just plain wrong and I dissent.

## I.

It is beyond dispute that a classification that neither discriminates against a suspect

---

**11.** Because the determination of legislative facts is thus a component of fashioning a rule of law, the clearly erroneous standard of Rule 52(a) does not apply to review of a federal court's findings concerning legislative facts. *See Lockhart v. McCree,* 476 U.S. 162, 106 S.Ct. 1758, 1762 n. 3, 90 L.Ed.2d 137 (1986); *see generally Dunagin v. City of Oxford, Miss.,* 718 F.2d 738, 748–49 n. 8 (5th Cir.1983) (en banc) (plurality opinion of Reavley, J.).

**12.** Another reason exists for deferring to a state supreme court's determination of legislative facts. Because a state court must make a decision concerning legislative facts despite imperfect information, its decision deserves deference. As Justice Blackmun's concurrence in

*United States v. Leon,* 468 U.S. 897, 927, 104 S.Ct. 3405, 3423, 82 L.Ed.2d 677 (1984) (Blackmun, J., concurring), noted concerning the issues in that case,

> I see no way to avoid making an empirical judgment of this sort and I am satisfied that the Court has made the correct one on the information before it. Like all courts, we face institutional limitations on our ability to gather information about "legislative facts".... Nonetheless, we cannot escape the responsibility to decide the question before us, however imperfect our information may be, and I am prepared to join the Court on the information now at hand.

class nor impinges upon a fundamental right does not violate the Equal Protection Clause if it is rationally related to a legitimate governmental purpose. *See United States Railroad Retirement Bd. v. Fritz,* 449 U.S. 166, 175, 101 S.Ct. 453, 459, 66 L.Ed.2d 368 (1980). While it is beyond our authority to strike down laws simply because we conclude that they are unwise or inartfully drawn, *id.,* neither are we required to give our stamp of approval to classifications that are arbitrary or wholly insubstantial. *See Delaware River Basin Commission v. Bucks County Water & Sewer Authority,* 641 F.2d 1087, 1097 (3d Cir.1981) ("the rationality standard is not 'toothless' "). Whether or not the lawmakers' "governmental purpose" under review must be clearly articulated by the lawmakers in order to be deemed legitimate cannot be definitively answered by reference to Supreme Court precedent. *Compare Fritz,* 449 U.S. at 170, 101 S.Ct. at 456 with *Fritz,* 449 U.S. at 187, 101 S.Ct. at 466 (Brennan, J., dissenting) (citing *Weinberger v. Wiesenfeld,* 420 U.S. 636, 648 n. 16, 95 S.Ct. 1225, 1233 n. 16, 43 L.Ed.2d 514 (1975)). However, our own precedents teach us that "[s]o long as we are careful not to attribute to the legislature purposes which it cannot reasonably be understood to have entertained, we find that in examining the challenged provisions we may consider purposes advanced by counsel ... or suggested initially by ourselves." *Delaware River Basin,* 641 F.2d at 1092. Our job then, is to determine whether the common law doctrine challenged in this case is in furtherance of a legitimate state purpose put forward by the New Jersey Supreme Court, the appellees, the United States District Court for the District of New Jersey, or ourselves, and whether the common law rule fits closely enough with any of those purposes that it can be said to be rationally related to them. I conclude that New Jersey's common law rule creates a classification that is not rationally related to a legitimate governmental purpose, and therefore deprives asbestos manufacturers of the equal protection of the laws in violation of the Constitution of the United States. Before engaging in this constitutional analysis, I will review the line of cases in question.

## II.

In *Freund v. Cellofilm Properties, Inc.,* 87 N.J. 229, 432 A.2d 925 (1981), the New Jersey Supreme Court explained the difference between a failure to warn claim based on strict liability and a failure to warn claim based on negligence. Under either rubric, plaintiff will recover damages from the defendant if, given the dangerousness of the product, the manufacturer's failure to provide warnings was unreasonable. The failure to provide warnings will be found unreasonable if warnings would have made the product safer. Negligence and strict liability actions differ in the manner in which the manufacturer's knowledge of the product's dangerousness is determined. Where a negligence plaintiff must prove that the defendant knew or should have known of the dangerousness of the product, the defendant's knowledge of the product's dangers is presumed as a matter of law in the strict liability action. Thus, "negligence is conduct-oriented, asking whether defendant's actions were reasonable; strict liability is product-oriented, asking whether the product was reasonably safe for its foreseeable purposes." *Beshada v. Johns-Manville Corp.,* 90 N.J. 191, 200, 447 A.2d 539, 544 (1982) (citing *Freund,* 87 N.J. at 238, 432 A.2d at 929).

In *Beshada v. Johns-Manville Corp.,* the New Jersey Supreme Court decided that the state-of-the-art defense is inapplicable to a strict liability failure-to-warn claim. Through the state-of-the-art defense, defendants are able to introduce evidence of the technology available at the time the product was manufactured and distributed in order to prove that the state of scientific knowledge was such that they could not have known of the product's dangers when it was put into the stream of commerce. *Id.* 90 N.J. at 202, 447 A.2d at 545. The state-of-the-art defense is thus logically incompatible with *Freund,* which imputes knowledge to defendants as a matter of law. Moreover, because state-of-the-art is essentially a negligence defense, in that it

seeks to explain why defendants are not culpable, it seems inappropriate in a strict liability case, in which culpability is irrelevant. *Beshada*, 90 N.J. at 204, 447 A.2d at 546. The court admitted that "the phrase 'duty to warn' is misleading, [because i]t implies negligence concepts with their attendant focus on the reasonableness of defendant's behavior." *Id.* Nevertheless, the court committed itself to strict liability in failure-to-warn cases, and firmly rejected the state-of-the-art defense.

In response to a torrent of criticism, the New Jersey Supreme Court departed from its stand against the state-of-the-art defense in *Feldman v. Lederle Laboratories*, 97 N.J. 429, 479 A.2d 374 (1984). In *Feldman*, the court concluded that strict liability for failure to warn was inherently illogical. "A warning that a product may have an unknowable danger warns one of nothing." *Id.* at 454, 479 A.2d at 387. The court did not eliminate the strict liability failure to warn cause of action, but chose instead to transform it. Where, in *Freund* and *Beshada*, strict liability actions were characterized by the imputation to defendant of knowledge of the product's dangerousness, in *Feldman*, they became characterized by the applicable burden of proof. "In strict liability warning cases ... the defendant should properly bear the burden of proving that the information was not reasonably available or obtainable and that it therefore lacked actual or constructive knowledge of the defect." *Id.* at 455–56, 479 A.2d at 388. The court refused to overrule *Beshada*, but did "restrict *Beshada* to the circumstances giving rise to its holding." *Id.*[1] It is in the context of this murky state of New Jersey "law" that we must address our problem.

## III.

By "restrict[ing] *Beshada* to the circumstances giving rise to its holding," the New Jersey Supreme Court created the classification challenged here. My review of the *Beshada-Feldman* line of cases leads me to conclude that the challenged classification represents nothing more than an unprincipled, expedient, and ineffective response to widespread criticism of the *Beshada* doctrine combined with an unwillingness to give up the application of *Beshada* to asbestos manufacturers. If so, the *Beshada-Feldman* classification is undeniably arbitrary. Worse yet, I fear that the New Jersey Supreme Court's sole purpose may have been to inflict a special punishment on asbestos manufacturers. The Constitution does not permit the New Jersey courts to level either an arbitrary or a punitive sanction against asbestos manufacturers (or the manufacturer of any other product, for that matter). Proper analysis of this classification under the rational basis test should disclose to us whether the classification is impermissibly arbitrary or punitive. I will address each of the justifications for the common law rule advanced by Judge Weis and Judge Becker: the asbestos manufacturers' knowledge of the dangers of asbestos; case-management; and jury confusion.[2]

### A.

Judge Weis and Judge Becker agree that the principal "legitimate state purpose" underlying the *Beshada-Feldman* doctrine is "the New Jersey Supreme Court['s reasonable decision] to preclude [the] endless relitigation of what was 'knowable' to the asbestos industry." Becker at 1245–46. According to Judge Weis, "[t]he [*Feld-*

---

**1.** The meaning of this sentence is by no means clear on its face. Subsequent case law has shown that "restricting *Beshada* to the circumstances giving rise to its holding" means that asbestos defendants are not permitted to use the state-of-the-art defense. *See In re Asbestos Litigation Venued in Middlesex County*, 99 N.J. 201, 491 A.2d 700 (1984). The restriction has not yet been applied to any other manufacturer, and there is no indication that it will be.

**2.** In *Beshada*, the court articulated its reason for precluding the use of the state-of-the-art defense in all strict liability failure-to-warn cases. The court justified its ruling on the basis of traditional strict liability policy concerns: deep pockets, risk spreading and accident avoidance incentives. The articulation of purposes underlying the *Beshada* rule does not, however, provide any basis for the *Feldman* distinction, which limits the *Beshada* rule to one class of defendants alone.

*man*] opinion suggests that [asbestos] manufacturers knew the dangers of asbestos and, consequently, the state-of-the-art defense [cannot] be sustained" by those manufacturers. Weis at 1241. Specifically, the New Jersey Supreme Court concluded in *Feldman* that "there were or may have been data or other information generally available, aside from scientific knowledge, that arguably could have alerted the manufacturer at an early stage ... to the dangers [of asbestos]." 97 N.J. at 456, 479 A.2d at 388. Thus, since the majority of this panel and the New Jersey Supreme Court claim to know for a certainty that all asbestos manufacturers either acted with full knowledge of the dangers of their product or could and should have obtained such knowledge, those manufacturers should not be permitted to litigate the knowledge question any further. I have trouble accepting this aim as a "legitimate state purpose" under the Equal Protection Clause, because I believe it violates the Due Process Clause of the Fourteenth Amendment. *See* U.S. Const. amend. XIV, Sec. 1 cl. 3.

This so-called legitimate state purpose can best be described as a de facto exercise of collateral estoppel without benefit of the procedural niceties. On the basis of the New Jersey Supreme Court's declaratory dicta in *Feldman* that asbestos manufacturers did indeed possess culpable knowledge at all relevant times, those manufacturers must be collaterally estopped from litigating the question of their knowledge ever again. Judge Weis feels that this "legitimate state purpose" is a creature somehow related to collateral estoppel, as his discussion of a series of fifth circuit opinions dealing with the procedural complexity of collateral estoppel in massive asbestos litigation demonstrates. His review of the line of cases culminating in the fifth circuit's opinion in *Hardy v. Johns-Manville Sales Corp.*, ("*Hardy II*"), 681 F.2d 334 (5th Cir.1982), leads him to conclude that "*Beshada*'s broad language, when applied to the concrete facts of asbestos litigation and read together with *Fischer [v. Johns-Manville Corp.*, 103 N.J. 643, 512 A.2d 466 (1986)], is not completely divorced from reality." Weis at 1242. I am not sure what this statement means, but it is clear that Judge Weis has concluded that, since plaintiffs have experienced difficulties in prevailing on their collateral estoppel motions heretofore, *see, e.g., Hardy II*, the courts may constitutionally grant all plaintiffs the benefit of collateral estoppel through application of their own wisdom rather than the traditional channels of legal process. I believe that *Hardy II* teaches a much different lesson than this. I read *Hardy II* as reiterating the well-worn legal principle that defendants will be collaterally estopped from relitigating factual issues where

> The party asserting the estoppel [can] show that: (1) the issue to be concluded is identical to that involved in the prior action; (2) in the prior action the issue was "actually litigated"; and (3) the determination made of the issue in the prior action [was] necessary and essential to the resulting judgment.

681 F.2d at 341. The grant of a collateral estoppel motion where these conditions are not met violates a party's right to due process. *See Blonder-Tongue Laboratories, Inc. v. University of Illinois Found.*, 402 U.S. 313, 329, 91 S.Ct. 1434, 1443, 28 L.Ed.2d 788 (1971). A fortiori, Judge Weis' sua sponte grant of collateral estoppel to all future asbestos plaintiffs violates the Due Process Clause and thus cannot provide a legitimate state purpose under the rationality test. Indeed, "to use collateral estoppel in this context would be to 'elevate judicial expedience over considerations of justice and fair play.'" Weis at 1242 (quoting *Hardy II*, 681 F.2d at 348).

Judge Weis points out that, after its decision in *Feldman,* the New Jersey Supreme Court found that at least one asbestos manufacturer—Johns-Manville—did indeed have actual knowledge of the dangers of asbestos as early as the 1930's. *See Fischer v. Johns-Manville Corp.*, 103 N.J. 643, 512 A.2d 466 (1986). I cannot understand how the subsequent adjudication of an unrelated party's culpable knowledge can render the *Feldman* court's attribution of knowability to all asbestos manufacturers

by judicial fiat constitutional. This conclusion very simply does not satisfy the requirements of the collateral estoppel doctrine. It is a fundamental tenet of our procedural law that the court's factual findings in the *Fischer* case can only be used against Johns-Manville. "The requirement that a person against whom the conclusive effect of a judgment is invoked must be a party or a privy to the prior judgment ... has been repeatedly affirmed[.]" *Hardy II,* 681 F.2d at 338 (citations omitted). *Accord Parklane Hosiery Co. v. Shore,* 439 U.S. 322, 327 n. 7, 99 S.Ct. 645, 649 n. 7, 58 L.Ed.2d 552 (1979) ("It is a violation of due process for a judgment to be binding on a litigant who was not a party or a privy and therefore has never had an opportunity to be heard.") (citations omitted). Thus, with or without the *Fischer* court's adjudication of Johns-Manville's actual knowledge, the principle justification for the challenged classification asserted by Judge Weis is very simply not a legitimate state purpose for the New Jersey Supreme Court's discriminatory treatment of asbestos manufacturers.

### B.

Judge Becker attempts to circumvent the collateral estoppel problem by characterizing the New Jersey Supreme Court's conclusion in *Feldman* "that the hazards of asbestos exposure were knowable to the industry at all relevant times," Becker at 1245, as a "legislative fact" of which the court may freely take judicial notice. I believe that Judge Becker's argument fails because it relies on a misapprehension of the nature of the legislative facts that may be judicially noticed under the common law of evidence. There are two kinds of fact of which courts may take judicial notice: "adjudicative" and "legislative." [3] "Adjudicative facts are simply the facts of the particular case." Fed.R.Evid. 201 advisory committee's note. " 'Adjudicative facts,' ... are the ultimate facts in the case, plus those evidential facts that are sufficiently

central to the controversy that they should be left to the jury unless clearly indisputable." 21 C. Wright & K. Graham, *Federal Practice and Procedure* § 5103, at 478 (1977). "Legislative facts, on the other hand, are those which have relevance to legal reasoning and the lawmaking process, whether in the formulation of a legal principle or ruling by a judge or court or in the enactment of a legislative body." Fed.R. Evid. 201 advisory committee's note.

My understanding of what constitutes a "legislative fact" seems to be at odds with Judge Becker's. In my view, legislative facts are those social, economic and philosophical facts upon which we rely to fashion just, appropriate and suitable rules of law. We derive these legislative facts from a common-sense assessment of how modern-day Americans live and view their world. Legislative facts are broad conceptions or beliefs about the interaction of law and society that inform judicial policy-making. As such, these legislative facts may be truisms, or may be wholly incapable of proof or disproof. The United States Supreme Court regularly takes judicial notice of legislative facts to resolve cases involving major policy determinations in the areas of constitutional law and criminal procedure. *See, e.g., Church of Latter-Day Saints v. Amos,* — U.S. —, 107 S.Ct. 2862, 2875, 97 L.Ed.2d 273 (1987) (O'Connor, J., concurring) ("The determination of whether the objective observer will perceive an endorsement of religion 'is not a question of simple historical fact. Although evidentiary submissions may help answer it, the question is, like the question whether racial or sex-based classifications communicate an invidious message, in large part a legal question to be answered on the basis of judicial interpretation of social facts.' ") (quoting *Lynch v. Donnelly,* 465 U.S. 668, 693–94, 104 S.Ct. 1355, 1369–70, 79 L.Ed.2d 604 (1984) (O'Connor, J., concurring)); *United States v. Leon,* 468 U.S. 897, 918–21, 104 S.Ct. 3405, 3418–19, 82 L.Ed.2d 677 (1984) (discussing the probable deterrent effect of the exclusion-

---

**3.** The adjudicative fact/legislative fact dichotomy was first articulated by Professor Kenneth Culp Davis in 1942. *See* Davis, *An Approach to*

*Problems of Evidence in the Administrative Process,* 55 Harv. L. Rev. 364, 404–07 (1942).

ary rule on police officers); *Detroit Edison Co. v. NLRB*, 440 U.S. 301, 318, 99 S.Ct. 1123, 1132, 59 L.Ed.2d 333 (1979) ("The sensitivity of any human being to disclosure of information that may be taken to bear on his or her competence is sufficiently well known to be an appropriate subject of judicial notice." (footnote omitted)); *Hawkins v. United States*, 358 U.S. 74, 77–78, 79 S.Ct. 136, 138, 3 L.Ed.2d 125 (1958) ("The basic reason the law has refused to pit wife against husband or husband against wife in a trial where life or liberty is at stake was a belief that such a policy was necessary to foster family peace, not only for the benefit of husband, wife and children, but for the benefit of the public as well.... Adverse testimony given in criminal proceedings would, we think, be likely to destroy any marriage."); *Brown v. Board of Education*, 347 U.S. 483, 494, 74 S.Ct. 686, 691, 98 L.Ed. 873 (1954) ("To separate [Negro children] from others of similar age and qualifications solely because of their race generates a feeling of inferiority as to their status in the community that may affect their hearts and minds in a way unlikely ever to be undone.").

I realize, of course, that not all judicially noticed legislative facts involve the kinds of fundamental and glamorous policy questions central to the cases cited in the previous paragraph. Indeed, the observations made through the medium of judicial notice are just as likely to be obvious and mundane. *See e.g., Kessler Inst. for Rehabilitation v. NLRB*, 669 F.2d 138, 141 (3d Cir.1982) (court takes judicial notice of "the delays in the postal system which have been increasing over the years"); *Neeld v. National Hockey League*, 594 F.2d 1297, 1300 (9th Cir.1979) (court takes judicial notice of dangers posed by one-eyed hockey players to uphold rule barring such players from professional hockey teams). Furthermore, courts may take judicial notice of legislative facts for reasons totally unrelated to the development of policy. For example, courts regularly take judicial notice of legislative facts in order to determine whether or not particular activities come within specified statutory prohibitions. *See, e.g., United States v. Gould*,

536 F.2d 216, 220–21 (8th Cir.1976) (court takes judicial notice of fact that cocaine hydrochloride is derivative of the cocoa leaf in order to determine whether or not it is a Schedule II controlled substance). However, I have never heard of any case in which the resolution of an ultimate fact— *e.g.*, the innocence or culpability of a products liability defendant—was reached through the judicial notice of legislative facts.

The asbestos manufacturers' actual or constructive knowledge of the potential harms of asbestos does not bear any resemblance to the legislative facts judicially noticed in the cases cited above or in any other case I have found. The knowledge question does not rest upon a generalized assumption or conclusion about the state of things in order to come to a rational policy decision; rather, it demands the resolution of a hard, cold, specific factual dispute that is central to the products liability litigation between the injured plaintiffs and defendant asbestos manufacturers before the court in each case. The question posed involves a determination of who knew what, when they knew it, and when they should have known it. To my way of thinking, this has every indicia of an adjudicative fact.

> When a court ... finds facts concerning the immediate parties—who did what, where, when, how, and with what motive or intent—the court ... is performing an adjudicative function, and the facts are conveniently called adjudicative facts....
>
> Stated in other terms, the adjudicative facts are those to which the law is applied in the process of adjudication. They are the facts that normally go to the jury in a jury case. They relate to the parties, their activities, their properties, their businesses.

2 K. Davis, *Administrative Law Treatise* § 15.03, at 353 (1958) (quoted in *Gould*, 536 F.2d at 219).

Nor am I persuaded by Judge Becker's assertion in footnote 6 of the concurring opinion that "if the knowability of asbestos' harms were purely an adjudicative fact, it could not be the subject of a legisla-

tive fact-finding." Not every fact found by a legislature is necessarily legislative. Legislatures can and often do find facts that would undeniably be classified as "adjudicative" if they had been found in a judicial proceeding. For instance, in 1979 the House Select Committee on Assassinations found that

A. Lee Harvey Oswald fired three shots at President John F. Kennedy. The second and third shots he fired struck the President. The third shot he fired killed the President.

1. President Kennedy was struck by two rifle shots fired from behind him.

2. The shots that struck President Kennedy from behind him were fired from the sixth floor window of the southeast corner of the Texas School Book Depository building.

3. Lee Harvey Oswald owned the rifle that was used to fire the shots from the sixth floor window of the southeast corner of the Texas School Book Depository building.

4. Lee Harvey Oswald, shortly before the assassination, had access to and was present on the sixth floor of the Texas School Book Depository building.

5. Lee Harvey Oswald's other actions tend to support the conclusion that he assassinated President Kennedy....

H.R.Rep. No. 1828, 95th Cong., 2d Sess. 1 (1979). Since these facts were found by a legislature, Judge Becker would characterize them as legislative facts. Thus, if Judge Becker's definition of "legislative fact" is correct, then we would have to reach the extraordinary conclusion that a court trying Lee Harvey Oswald for the murder of President Kennedy could take judicial notice of the "legislative fact" that Lee Harvey Oswald killed President Kennedy, and thereby the court could avoid the inconvenience of requiring the government to prove the ultimate fact in the case. It is beyond peradventure that such a use of

judicial notice of "legislative facts" would constitute not only a denial of due process but also a violation of the bill of attainder clause. U.S. Const. art. I, § 10, cl. 1. Notwithstanding any legislative pronouncement on the matter and notwithstanding the firmness of the trial judge's belief of Oswald's guilt, the court could not deprive Oswald of his day in court simply because "he doesn't have a chance of winning, anyway." However, this is precisely the way that the *Beshada-Feldman* rule treats asbestos defendants. I believe that Judge Becker's attempt to characterize the knowability of asbestos harms as a "legislative fact" is misguided and does not justify our countenancing this pernicious rule.

My conclusion that the knowledge question requires the determination of an adjudicative rather than a legislative fact is buoyed by analogous decisions reached in two other asbestos cases. *See Hardy II,* 681 F.2d at 347–48; *Laster v. Celotex Corp.,* 587 F.Supp. 542 (S.D.Ohio 1984). In *Hardy* and *Laster,* the courts were asked to take judicial notice of a fact closely related to the one before us—whether or not exposure to asbestos causes cancer, pleural mesothelioma or asbestosis. Without hesitation, both courts classified the fact to be noticed as an adjudicative fact. *See Laster,* 587 F.Supp. at 543 ("Clearly, the facts pertaining to whether asbestosis and mesothelioma are caused by exposure to asbestos are 'adjudicative facts' under Rule 201."). The causation issue clearly requires the resolution of an adjudicative (rather than a legislative) fact for the same reasons that the knowledge or knowability issue does. First, like the question of knowledge, the question of asbestos' role in the development of certain diseases "relate[s] to the [immediate] parties, their activities, [and] their businesses," and thus must be classified as an adjudicative fact. More importantly, disease causation and culpable knowledge are both ultimate facts in products liability litigation,[4] and cannot

---

4. In footnote 6 of the concurring opinion, Judge Becker urges that the knowability *vel non* of the harms of a particular product is not an ultimate fact in a strict liability—failure to warn case. I respectfully disagree. "'Ultimate' facts are

those which the law makes the occasion for imposing its sanctions." *The Evergreens v. Nunan,* 141 F.2d 927, 928 (2d Cir.1944) (Hand, J.) "Ultimate facts" describe those specific historical or narrative facts which are decisive to the

be properly resolved by judicial notice of legislative facts.[5] *See Korematsu v. United States,* 584 F. Supp. 1406, 1415 (N.D. Cal.1984). If judicial notice can be taken of such ultimate facts at all, it can only be within the strictures of Fed.R.Evid. 201.[6]

A court may only take judicial notice of an adjudicative fact where that fact is "generally known within the territorial jurisdiction of the trial court[; and] ... capa-

ble of accurate and ready determination by resort to sources whose accuracy cannot reasonably be questioned." Fed.R.Evid. 201. Even assuming that some potential hazards of asbestos were known in the 1930's, it is by no means "generally known" or indisputable that the various specific uses of asbestos (*e.g.,* the use of asbestos to insulate automobile brake linings) were all known to be hazardous to

outcome of a particular case because their proof is absolutely necessary to establish the elements of a claim or defense. *See Winters v. Lavine,* 574 F.2d 46, 57–58 n. 12 (2d Cir.1978). Clearly, the unknowability of harms associated with a particular product is the ultimate narrative or historic fact that a producer of that product must prove in order to establish the state-of-the-art defense.

5. Judge Becker argues that adjudicative facts may be "elevated to legislative facts" and relied upon to shape judicial decisions in later litigation. *See* Becker at 1250. I express no opinion on this statement as a general matter. However, I find the proposition faulty as applied to the instant case for two reasons. First, prior to its development of the *Beshada-Feldman* classification, the New Jersey Supreme Court had never found as an adjudicative fact that any asbestos manufacturer had knowledge of the potential harms of asbestos. Admittedly, such a finding was made in *Fischer,* but that case was decided two years after *Feldman,* and could not have provided a basis for the *Beshada-Feldman* classification. To the extent that the New Jersey Supreme Court may have relied on the *Borel-Hardy* line of cases, such reliance is undercut by the fifth circuit's rejection in *Hardy II* of a lower court's effort to rely on facts adjudicated in previous cases by means of collateral estoppel or judicial notice. Furthermore, I do not think adjudicative facts can possibly be elevated to the level of legislative facts unless a certain degree of consensus has been reached in the earlier litigation. Otherwise, judges may be tempted to reach into an uncertain and confusing mass of conflicting decisions and—shunning the restraints imposed by the laws of evidence and collateral estoppel—pull out the result most to their liking. Such procedures run afoul of the proper presentation of proof in our adversary system. I hasten to remind Judge Becker that "[t]he doctrines of 'legislative facts' and 'judicial notice' are not talismans by which gaps in a litigant's evidentiary presentation may be repaired on appeal." *City of New Brunswick v. Borough of Milltown,* 686 F.2d 120, 131 n. 15 (3d Cir.1982), *cert. denied,* 459 U.S. 1201, 103 S.Ct. 1184, 75 L.Ed.2d 431 (1983).

For similar reasons, I think that the statement by Professor Davis quoted by Judge Becker on page 1247 of the concurrence does not support his judicial notice thesis. First of all, I do not

believe that Professor Davis was thinking about the propriety of applying a fact adjudicated in one or a handful of products liability cases against an entire industry. I think his concern was with the ability of judicial and administrative tribunals to fashion regulatory rules on the basis of generalized observations about a specific industry. Second, I cannot believe that Professor Davis would approve of the development of an industry-wide "legislative fact" on the basis of a fact adjudicated about only one company in the industry. I am certain that he would require some broader consensus about industry-wide knowledge before elevating an adjudicative fact about Johns-Manville to a legislative fact about all asbestos manufacturers.

6. Judge Becker takes issue with my conclusion that Fed.R.Evid. 201 applies to the cases *sub judice.* Becker at 1248. Assuming (as Judge Becker does) that the *Beshada-Feldman* rule involves the taking of judicial notice of the knowability of asbestos harms, and assuming (as I have demonstrated) that the knowability of asbestos harms is an adjudicative fact, then it seems clear that Fed.R.Evid. 201 applies to the cases *sub judice.* I note that it is at least arguable that Fed.R.Evid. 201 defines the minimum process due a litigant, under the Vth and XIVth amendments, before a court can take judicial notice of an adjudicative fact; *see Eidt v. City of Natchez,* 421 So.2d 1225 (Miss.1982); however, it is not necessary here to resolve whether Fed.R.Evid. 201 describes minimal constitutional protections. All of the cases *sub judice* are in federal district court, and, therefore, the Federal Rules of Evidence are applicable. *Gallup v. Caldwell,* 120 F.2d 90, 94 (3d Cir.1941) ("This rule as to judicial notice is not affected by *Erie R.R. v. Tompkins,* 304 U.S. 64, 58 S.Ct. 817, 82 L.Ed. 1188 (1938)."); *Laster,* 587 F.Supp at 542; 19 C. Wright, A. Miller & E. Cooper, *Federal Practice and Procedure* § 4512 at 190 (1982) ("Of all the procedural and quasi-procedural rules that are applied in federal courts, the Federal Rules of Evidence are the least affected by the Erie doctrine."). Thus, whether or not "Rule 201 binds any state court," Becker at 1250, it binds the federal court in which these cases await adjudication. If (as Judge Becker contends) the doctrine of judicial notice lies at the bottom of this controversy, then Rule 201 supplies the rule of decision.

workers or consumers as far back as the 1930's. The fifth circuit and the Southern District of Ohio were not even willing to take judicial notice of the fact that asbestos necessarily causes the various diseases with which it has been associated. According to the fifth circuit in *Hardy II*, "[t]he proposition that asbestos causes cancer, because it is inextricably linked to a host of disputed issues— ... [including whether or not] this manufacturer [was] reasonably unaware of the asbestos hazards in 1964— is not at present so self-evident a proposition as to be subject to judicial notice." *Hardy II*, 681 F.2d at 347–48. Similarly, the issue of knowledge or knowability is "not at present so self-evident a proposition to be subject to judicial notice." Therefore, the issue of knowledge or knowability cannot properly be judicially noticed as an adjudicative fact under Fed.R.Evid. 201.

Fed.R.Evid. 201 also provides that "[a] party is entitled upon timely request to an opportunity to be heard as to the propriety of taking judicial notice and the tenor of the matter noticed." The parties in this case were not given such an opportunity. Judge Becker argues that "the affected industry [*i.e.*, asbestos manufacturers] had relevant opportunities to respond to the New Jersey Supreme Court's determination of the pertinent legislative facts." Becker at 1249. The significant opportunities cited by Judge Becker include the industry's participation in two fifth circuit cases, *Hardy* and *Borel*, and in two cases decided by the New Jersey Supreme Court after the *Beshada-Feldman* classification had been developed, *Fischer* and *In re Asbestos Litigation Venued in Middlesex County*, 99 N.J. 201, 491 A.2d 700 (1984). Judge Becker's conclusion is unprecedented. I have never heard of any case that has permitted a party's "opportunity to be heard" to be satisfied in subsequent litigation before the same court, or—even more incredibly—in prior litigation before an unrelated tribunal. Furthermore, even if Judge Becker's remarkable conclusion were to be accepted, it does not satisfy the requirements of Fed. R.Evid. 201, which requires the court to provide "an opportunity to be heard *as to the propriety of taking judicial notice,*"

Fed.R.Evid. 201 (emphasis added), not simply an opportunity to be heard on the merits. I find the New Jersey Supreme Court's failure to give the asbestos manufacturers an opportunity to be heard as to the propriety of taking judicial notice understandable, in light of the fact that they probably did not realize they were taking judicial notice (of either a legislative or an adjudicative fact) until so informed by Judge Becker.

In sum, Judge Becker has grasped the notion of legislative facts—a notion that this court has viewed with the greatest of skepticism, *City of New Brunswick*, 686 F.2d at 131—in an attempt to fix the broken shell of the *Beshada* decision and to patch-over New Jersey's violation of the Equal Protection and Due Process clauses. "All the King's horses ..."

### C.

Judge Weis observes that although "[a]dministrative convenience standing alone is not an adequate ground for the elimination of a substantive defense ... [the court] cannot help but be conscious of the extraordinary size of the asbestos personal injury litigation." Weis at 1243. While Judge Weis has rejected explicit reliance on the case management rationale as an independent justification for the *Beshada-Feldman* classification, he continues to believe that it buttresses the other justifications he has put forward. Because I find none of the other arguments advanced by Judge Weis or Judge Becker persuasive, I will examine the administrative convenience argument separately to determine whether it provides any support for the challenged classification. I find that it does not. The simple fact that elimination of a defense for one group saves time is not enough to justify discriminating between that group and another that is similarly situated. The case management rationale simply cannot provide a legitimate basis for depriving this one class of manufacturers of an exculpatory defense, particularly in light of the massive expenditure of court time and judicial energy required by DES, Dalkon Shield, Agent Or-

ange and miscellaneous pharmaceutical and environmental disaster litigation. I do not mean to imply that the Fourteenth Amendment bars any effort to address a perceived crisis in a particular kind of litigation; legislatures all over the country have demonstrated that such crises can be dealt with constitutionally by developing means that are rationally related to the aim of averting them.

Judge Weis looks to the nationwide enactment of no-fault automobile insurance statutes to provide support by analogy for the *Beshada-Feldman* classification. Due to the extreme diversity of these statutes, I have limited myself to an examination of the laws of New Jersey and Pennsylvania to determine whether Judge Weis' reliance is justified. The New Jersey Automotive Reparation Act, N.J. Stat. Ann. 39:6A–8 (West 1973 & Supp.1986), "bars suit for bodily injury ... unless the injury either is permanent as opposed to 'soft-tissue,' or requires treatment with a cost or equivalent value of $200." *Rybeck v. Rybeck*, 141 N.J. Super. 481, 488, 358 A.2d 828, 832 (Law Div.1976). Similarly, the Pennsylvania No-fault Motor Vehicle Insurance Act, 40 Pa.Stat.Ann. § 1009.301(a)(5)(B) (repealed 1984) (Purdon Supp.1987), permitted only those victims whose medical expenses exceed $750 to sue in tort. *Singer v. Sheppard*, 464 Pa. 387, 403, 346 A.2d 897, 905 (1975). Both statutes were upheld in the face of numerous constitutional challenges, including the discriminatory deprivation of tort recovery for victims of lesser injuries. The state courts determined that such a distinction served a legitimate state purpose:

> [A]uto accident injury claims were reasonably seen by the Legislature to present a special problem requiring reform. It was that class of claims that created the calendar congestion, that ate up the investigative and administrative insurance dollar, that represented justice worst delayed, and that most invited compensation without fault determination.

*Rybeck*, 141 N.J. Super. at 498, 358 A.2d at 837. Further, the state courts were convinced that the discrimination against vic-

tims of minor injuries created a classification that was rationally related to the achievement of the legitimate state purpose. *See Singer*, 464 Pa. at 403, 346 A.2d at 905. So am I. Wresting the adjudication of minor injuries from state courts and assuring those victims of a certain and sure recovery through the insurance system is rationally related to the state's purpose of relieving an overburdened court docket. This method of case-management bears no resemblance to one that simply deprives one class of litigants of a potentially exculpatory defense. Any victim whose injuries reach the threshhold amount is entitled to go to court and present his negligence claim like any other tort plaintiff; and the defendant is entitled to use all common law defenses available. Thus, dockets are streamlined without either party losing any legal right.

According to Judge Weis, workers' compensation programs share with no-fault auto insurance plans "[the common goal] of simplifying the fact-finding process and thus making it easier for victims to recover." Weis at 1243. This is not my understanding of the goal of workers' compensation statutes. I had always learned that they were developed as a kind of social insurance based on the policy decision that the compensation of workers' injuries should be absorbed by the employer as a cost of doing business. *See New York Cent. R. Co. v. White*, 243 U.S. 188, 205, 37 S.Ct. 247, 253, 61 L.Ed. 667 (1917). Furthermore, I do not think that the classification created by the workers' compensation statutes even represents a useful analogy to the Beshada-Feldman classification. Workers' compensation statutes create a classification based on the ongoing *relationship* between the employer and the employee, not on the personal (or corporate) identities of those parties outside of that relationship. Manufacturers of asbestos owe no greater duty to their employees under these statutes than do purveyors of paper clips. Workers' compensation statutes are analogous to inter-familial tort immunity and guest-host statutes, but not

to the discriminatory treatment of asbestos manufacturers challenged here.[7]

### D.

The final "legitimate state purpose" advanced by Judge Weis is the reduction of jury confusion through the complete elimination of the state-of-the-art defense in asbestos cases. The *Beshada* court had observed that "vast confusion ... is virtually certain to arise from any attempt to deal in a trial setting with the concept of scientific knowability," *Beshada,* 90 N.J. at 207, 447 A.2d at 548, and that "discussion of state-of-the-art could easily confuse juries into believing that blame-worthiness is at issue." *Id.* This confusion does not stem from the nature of asbestos litigation, however, but from the interplay of the strict liability failure-to-warn action with the state-of-the-art defense. *See Beshada,* 90 N.J. at 204, 447 A.2d at 546. The likelihood of jury confusion provides a justification for one of two paths not taken by the New Jersey Supreme Court: (a) the elimination of a strict liability cause of action requiring the defendant to warn of the unknown and unknowable through the reversal of *Freund* and *Beshada;* or (b) the continued unavailability of the state-of-the-art defense to any defendant in a strict liability failure-to-warn action. The New Jersey Supreme Court balked and refused to make this difficult choice. The jury confusion rationale is, in my opinion, totally undermined by the New Jersey Supreme Court's recent decision in *Fischer v. Johns-Manville Corp.,* 103 N.J. 643, 512 A.2d 466 (1986), holding that punitive damages were available to plaintiffs against asbestos defendants in strict liability failure-to-warn

cases. The evidence introduced to determine a punitive damages award is the very same evidence—the state of scientific knowledge at the time of manufacture—that is relied upon in a state-of-the-art defense. Thus, if jury confusion is to be minimized by the exclusion of such evidence, the *Fischer* rule is sure to restore that confusion by the introduction of such evidence. I think the *Fischer* holding is fatal to the jury confusion rationale.

### CONCLUSION

My position by no means constitutes the establishment of tort law for New Jersey. It simply means that since New Jersey common law is subject to the operation of the Equal Protection Clause, that clause quite plainly works to bar New Jersey from depriving asbestos manufacturers *alone* of the state-of-the-art defense, a defense that is available to all other manufacturers in products liability cases. The Supreme Court of New Jersey simply cannot establish a law that violates the Federal Constitution. And this court cannot look the other way and ignore its duty to defend that Constitution.

My answer to the question presented is that the judicially imposed denial of the state-of-the-art defense to manufacturers of asbestos-containing products does constitute a violation of the Equal Protection Clause of the Constitution.

---

**7.** Judge Weis' observation that "the doctrine of strict liability ... is in itself a classification that imposes discriminatory liability on a particular group of defendants," Weis at 1243, is similarly misleading. Restatement (Second) of Torts, § 402A (1965), sets out a special standard of strict liability to be used by consumers against retailers and manufacturers. This special standard is not discriminatorily applied to such defendants because of who they are, however, but because of what they do, *i.e.,* put products into the stream of commerce. It is the activity, not the particular defendant, that triggers the application of strict liability. If the same defendant

injures an individual through a means other than product manufacture and distribution, in a mundane slip and fall action, for example, that defendant will be liable for negligence only. Differential regulation of different *kinds* of activities pervades tort law and all other areas of public and private law, from criminal law to conflict of interests. Furthermore, strict liability is not exclusively reserved for use against miscreant manufacturers and retailers, but is also available for use against participants in "abnormally dangerous activities." *See* Restatement (Second) of Torts § 520 (1977).